NAVAJO HEALTH FOUNDATION— SAGE MEMORIAL HOSPITAL, INC., Plaintiff,

v.

Sylvia Matthews BURWELL, Secretary of the United States Department of Health and Human Services; Robert McSwain, Acting Director of Indian Health Service; John Hubbard, Jr., Area Director, Navajo Area Indian Health Service; and Frank Dayish, Contracting Officer, Navajo Area Indian Health Service, Defendants.

No. CIV 14-0958 JB/GBW

United States District Court, D. New Mexico.

Filed December 17, 2015

Lloyd B. Miller, Sonosky, Chambers, Sachse, Miller & Munson, LLP, Anchorage, AK, Paul E. Frye, Frye Law Firm PC, Albuquerque, New Mexico, Attorneys for the Plaintiff

Damon P. Martinez, United States Attorney, Karen Grohman, Assistant United States Attorney, United States Attorney's Office, District of New Mexico, Albuquerque, New Mexico, Devin A. Wolak, Russell J. Upton, United States Department of Justice, Washington, DC, Attorneys for the Defendants

† This Amended Memorandum replaces the Court's previous Memorandum Opinion and Order, filed December 14, 2015 (Doc. 140). The Court did not describe the November 17, 2015, hearing in its previous Memorandum Opinion and Order. The Court provides in this Amended Memorandum a description of the

### AMENDED MEMORANDUM OPINION †

James O. Browning, UNITED STATES DISTRICT JUDGE

**THIS MATTER** comes before the Court on the Plaintiff's Motion to Dismiss Counterclaim, filed August 7, 2015 (Doc. 92)("MTD"). The Court held a hearing on November 17, 2015. The primary issues are: (i) whether the Court lacks subject-matter jurisdiction over the Defendants' Counterclaim, see Answer to Second Amended Complaint and Counterclaim, filed July 17, 2015 (Doc. 84)("Counterclaim"), because Defendant Frank Dayish, contracting officer ("CO") for the Navajo Area HIS, lacked the authority to make his purported July 16, 2015, final decision because Plaintiff Navajo Health Foundation—Sage Memorial Hospital Inc.'s Contract Support Cost ("CSC") claim was already being litigated in this Court; and (ii) whether the Court lacks subject-matter jurisdiction over the Defendants' Counterclaim, because Dayish's July 16, 2015, letter, see Letter from Frank Dayish, Chief Contracting Officer, to Stenson D. Wauneka, Board Chairman, Sage Memorial Hospital, Inc. (dated July 16, 2015), filed July 17, 2015 (Doc. 84-1)("July 16, 2015 Dayish Letter"), was not sufficiently detailed under the Contract Disputes Act ("CDA") in that it provided several bases for liability, yet specified only one damages figure. The Court concludes that it has subject-matter jurisdiction over the Defendants' Counterclaim, because: (i) Dayish retained the authority to issue a final decision on the Defendants' claim for indirect contract support costs funding that Sage Hospital

hearing on pages 18 to 29. The Court has also adjusted the law regarding section discussing federal contracting law and has made some additions or adjustments to the analysis section. The Court, however, does not reach a different result.

did not expend on CSC-eligible activities in fiscal years 2009–2013; and (ii) the July 16, 2015, letter was sufficiently detailed under the CDA, even though it provided several bases for liability, yet specified only one damages figure. The Court therefore denies the MTD.

### FACTUAL BACKGROUND

The Court takes this factual background from the facts that it concluded were undisputed in *Navajo Health Foundation— Sage Memorial Hospital, Inc. v. Burwell,* 110 F.Supp.3d 1140 (D.N.M.2015)(Browning, J.)("*Sage*").[1] The Court provides this factual background to give a summary how the case began and to tell a coherent story.

"Sage is a health care facility in Ganado, Arizona, within the exterior boundaries of the Navajo Reservation." 110 F.Supp.3d at 1145. "Sage is a Navajo tribal organization for the purpose[ ] of contracting with IHS under the [Indian Self–Determination Education Assistance Act ("ISDEAA") ]." 110 F.Supp.3d at 1145. "IHS is an agency within the Department of Health and Human Services and is responsible for providing federal health services to American Indians and Alaska Natives." 110 F.Supp.3d at 1145.

"Since 2004, Sage has contracted with IHS under the ISDEAA to provide health services to a largely Navajo patient population." 110 F.Supp.3d at 1145. "Defendant [Frank] Dayish is the Contracting Officer for the Navajo Area IHS." 110 F.Supp.3d at 1145. "Dayish is responsible for ISDEAA contracts and funding agreements for IHS programs, functions, services and activities undertaken by ISDEAA contractors within the Navajo Area

of IHS, including Sage." 110 F.Supp.3d at 1145. "Dayish has exercised the authority to sign ISDEAA contracts and funding agreements with Sage for such IHS programs and to award funds pursuant to those agreements." 110 F.Supp.3d at 1145. "As Contracting Officer, Dayish has exercised the authority to decide initially disputes arising under ISDEAA contracts." 110 F.Supp.3d at 1145.

### 1. The IHS' Process for Resolving CSC Claims.

"Over 1,600 CSC CDA claims have been presented to IHS." 110 F.Supp.3d at 1146. "Upon receipt of a [CSC] claim, the IHS CO sends a letter acknowledging the claims, request[ing] additional documentation and explanation of the claims that are not available to IHS and are necessary to complete its analysis, and sets forth a date for responding to those claims." 110 F.Supp.3d at 1147. "Due to the complexity of the CSC claims, as well as IHS's goal to ensure consistency in the analysis of all claims, the claims are then analyzed by an IHS team that includes financial analysts and staff from the appropriate IHS Area Office, including the CO." 110 F.Supp.3d at 1147. "IHS hired an outside financial accounting firm, Cotton & Co., additional staff in its Office of Finance and Accounting (OFA), and new attorneys in the HHS Office of the General Counsel, to assist in handling the claims." 110 F.Supp.3d at 1147. "In addition, numerous staff in IHS's twelve Area Offices, thirty attorneys in the HHS Office of General Counsel, as well as numerous attorneys in the U.S. Attorney's Office, are assisting in tracking, evaluating, and resolving the CSC CDA claims."

---

1. In the Court's *Sage* opinion, its factual background section consisted primarily of material quoted directly from the parties' briefing and documents that the parties submitted to the Court. *See* 110 F.Supp.3d 1140. Here, the Court lifts the factual background section

from that opinion, as shown by the quotation marks, but otherwise omitting any internal quotation marks it might need to add and the citations to individual court documents, unless otherwise noted.

110 F.Supp.3d at 1148. "Extensive documentation is needed to evaluate the claims, and the analysis is complex." 110 F.Supp.3d at 1148.

"After IHS completes its analysis of the tribal contractor's claims, it notifies the tribal contractor of the results of the analysis or reaches out to the tribal contractor and typically its legal counsel and financial expert to discuss the claims." 110 F.Supp.3d at 1148. "The IHS's legal counsel, financial experts, and frequently IHS Area Office staff participate in these meetings." 110 F.Supp.3d at 1148. "IHS is attempting to resolve the claims expeditiously and in cooperation with tribal contractors, without resorting to litigation." 110 F.Supp.3d at 1148. "[I]nformation needed is not readily apparent from financial documents and, instead, requires in-depth conversations between the financial experts for both the tribe and IHS in order for the parties to reach an understanding." 110 F.Supp.3d at 1148.

> Most of the time, IHS and the tribal contractor are able to reach an understanding about the eligible costs actually incurred by the tribal contractor but not paid by the IHS as CSC under the tribal contractor's ISDEAA contract and annual funding agreement, allowing the parties to quickly settle the claims at the next step of the CDA process.

110 F.Supp.3d at 1148. "[I]t is the IHS's goal to work cooperatively with tribal contractors to exchange relevant documents and discuss the claims prior to issuing its final decision." 110 F.Supp.3d at 1148. This process "is time consuming and resource intensive, and the time required to respond to each claim is heightened due to the complexity of each claim, the total number of claims being addressed by IHS, and the time needed to meet with and discuss the claims with tribal contractors." 110 F.Supp.3d at 1148. "As IHS continues to make progress in resolving the claims,

the majority of which have already been resolved, IHS does anticipate that the time required to reach resolution will be shortened." 110 F.Supp.3d at 1148.

### 2. *Sage Hospital's CSC Claim.*

"By letter dated August 25, 2014 to Defendant Dayish, Sage submitted to IHS a CSC claim for FY 2009 through FY 2013 for a total of $62,569,681." 110 F.Supp.3d at 1148. "Sage submitted approximately 270 pages of documents with its CDA claims letter for $62,569,681, including Sage's audited financial statements for (FYs) 2009–2013." 110 F.Supp.3d at 1149. Sage Hospital also submitted "contracts and funding agreements between Sage and IHS in the custody of IHS, a Schedule of Attachments A and B prepared by Sage showing details of the CSC shortfalls, expectancy damages, and total claim...." 110 F.Supp.3d at 1149.

"Sage did not rely on IHS' reports to Congress, and Sage's claim expressly states that Sage has used the method of calculating the shortfall preferred by IHS, namely, full amount of CSC minus amount of CSC paid." 110 F.Supp.3d at 1149. "The Claim specifies, [for fiscal years 2009–13,] the CSC shortfall based on the full amount of CSC incurred by Sage minus the amount of CSC paid by IHS, the expectancy damages from lost billings, and the total claim for each such year." 110 F.Supp.3d at 1149. "The Claim ... explains the expectancy damages claim for lost third-party revenues and the manner of calculating them." 110 F.Supp.3d at 1149.

### 3. *Dayish's Response to the Claim.*

Dayish responded to the Claim with a letter "based on a template designed to ensure consistent responses to all tribes with CSC claims" that was dated October 23, 2014. 110 F.Supp.3d at 1150. The Dayish Letter states in pertinent part:

On August 27, 2014, I received your letter dated August 25, 2014. The letter makes a claim under the Contract Disputes Act and the Tribe's Indian Self–Determination and Education Assistance Act (ISDEAA) contract for fiscal year 2009, alleging "damages arising out of the failure of [IHS] to pay full contract support costs (including indirect costs and direct contract supports)."

Because your claim exceeds $100,000, the CDA requires that the Indian Health Service (IHS) either issue a decision on the claim within 60 days of the date of receipt or notify the contractor when it will issue the decision. 41 U.S.C. § 7103(f)(2); 25 C.P.R. § 900.223(a). At this time, the IHS has not had an opportunity to adequately review and make a final decision on your claim for a variety of reasons, including the size, complexity, age, and lack of specificity of your claim and the inadequacy of supporting documentation submitted with the claim. In addition, the IHS would like to work cooperatively with the Navajo Health Foundation-Sage Memorial Hospital Inc. (NHF–SMH) to exchange relevant documents and discuss the claims prior to issuing its response. In consideration of these factors and based upon the anticipated cooperation of the NHF–SMH, I will issue a final contracting officer's decision by **October 21, 2015.**

NHF–SMH can assist IHS in responding to the claim by providing additional documentation. NHF–SMH did not submit sufficient information to provide a basis for IHS to determine the validity of the NHF–SMH's claim that it is owed additional contract support costs (CSC) funds. Although IHS will refer to the contract documents that are in the Agency's possession to begin analyzing the claim, we have found that those documents often are insufficient to determine the amount of reasonable, allowable, and non-duplicative CSC that NHF–SMH actually incurred. At least part of your claim appears to be based on the annual IHS CSC report to Congress, but that report is merely a budget planning tool that is not based on audited figures and, therefore, does not establish the amount of allowable CSC incurred by the NHF–SMH or the amount of any deficiency in CSC funding. Accordingly, IHS requests that NHF–SMH submit information of actual CSC incurred in the years at issue. Relevant documentation may include:

1) Documents showing actual expenditures for direct costs associated with operation of the ISDEAA programs for each fiscal year at issue.

2) Documents showing the Tribe's indirect costs for each fiscal year at issue.

3) Documents showing the Tribe's actual capital expenditures, pass-through amounts, and other exclusions associated with the operation of the ISDEAA programs for each fiscal year at issue.

4) Any additional documentation in the NHF–SMH's possession that will assist IHS in determining which of NHF–SMH's expenditures meet the ISDEAA definition of CSC in section 106(a)(2) and do not duplicate costs funded in the section 106(a)(l) amount.

Lastly, the IHS requests that NHF–SMH provide further explanation for the methodology used to calculate the amount of additional CSC funds it claims is owed. For example, the "shortfall" claim appears to be based directly on the annual report to Congress. That report is merely a budget planning tool, however, and does not demonstrate the amount of CSC incurred by NHF–SMH. Similarly, we

have no information demonstrating your expectancy damages claims. If you have detailed information demonstrating the calculation of each of these claims, IHS can review your claim more thoroughly and respond more quickly.

The requested information should be sent electronically to Alva R. Tom atalva.tom@ihs.gov or mailed in hardcopy to the following address within forty-five (45) days from the date of this letter:

Navajo Area Indian Health Service
Office of Indian Self Determination
Attention: Alva R. Tom
P.O. Box 9020
Window Rock, AZ 86515

Should NHF–SMH need additional time to provide the requested documentation, please send notice in writing of the date by which NHF–SMH intends to respond, and a request for an additional extension of time for IHS to consider the documentation before making its decision. If IHS does not receive any response, the Agency will consider the lack of specificity and the inadequacy of supporting documentation in making its decision. IHS hopes that this will not be necessary and looks forward to working with NHF–SMH on a timely and expeditious resolution of its claim.

110 F.Supp.3d at 1152.

In an effort to treat all tribal contractors fairly, IHS made a policy decision, which has been communicated to all tribal contractors (and agreed upon by many tribal contractors whose claims were pending before the Civilian Board of Contract Appeals (CBCA)), to attempt to review and resolve the claims in the order they were received; i.e., the earliest or oldest claims first, followed by the claims received more recently. 110 F.Supp.3d at 1154. "Sage's claims are the most recently filed CSC CDA claims in the Navajo Area IHS." 110 F.Supp.3d at 1154.

"[A]ll of the tribal contractors in the Navajo Area IHS with ISDEAA contracts have filed CSC CDA claims against the IHS, and IHS's determination on the time required to respond to Sage's claims was informed by the Area's experience with resolving those other claims." 110 F.Supp.3d at 1154. "In general, it has taken approximately two years to resolve such claims with the Navajo Area ISDEAA contractors." 110 F.Supp.3d at 1154. Dayish "informed Sage that he would issue a final decision by October 21, 2015, based on his good faith estimate of the amount of time that would reasonably be needed [to] evaluate and assess the claims, based on this prior experience in the Navajo Area and throughout IHS." 110 F.Supp.3d at 1154. "In addition, Sage's claims for $62 million are larger than the majority of CSC CDA claims filed against the IHS." 110 F.Supp.3d at 1154.

The evaluation and assessment of Sage's CSC claims likely will take longer than for other CSC claims because of the separate (but related) issue of the significant offset and counterclaims that IHS will likely need to assert against Sage due to [the IHS's contention that Sage Hospital] significant[ly] misuse[d] and mismanage[d] IHS funds, as disclosed by the forensic audit conducted by an outside contractor, Moss Adams.

110 F.Supp.3d at 1155.

## PROCEDURAL BACKGROUND

Sage Hospital filed this case in federal court on October 23, 2014. See Complaint, filed October 23, 2014 (Doc. 1). Sage Hospital filed its First Amended Complaint on November 24, 2014. See Amended Complaint, filed November 24, 2014 (Doc. 5)("FAC"). Sage Hospital makes four claims in its FAC: (i) a request for imme-

diate injunctive relief, because the IHS' declination of Sage Hospital's August 22, 2013 three-year contract proposal for FY 2014 ("FY 2014 Proposal") violates 25 U.S.C. § 450f(b)(2), and 25 C.F.R. §§ 900.32 and 900.33, FAC ¶¶ 52–57, at 22–25; (ii) a request for immediate injunctive relief, because the IHS' declination of Sage Hospital's September 19, 2014, proposal for FY 2015 ("FY 2015 Proposal")— to the extent that it is substantially the same as the FY 2014 Proposal—violates 25 U.S.C. § 450f(b)(2), and 25 C.F.R. §§ 900.32 and 900.33, FAC ¶ 58, at 25–27; (iii) a claim that Sage Hospital is entitled to an accounting of funds that IHS provided from October 1, 2013, to the date of the judgment, pursuant to 25 U.S.C. § 450m-1(a), FAC ¶¶ 63–66, at 27; and (iv) a claim that the IHS violated the CDA, 41 U.S.C. §§ 7101–7109, *see* FAC ¶¶ 67–72, at 27–29.

On January 27, 2015, Sage Hospital moved for summary judgment on its fourth claim for relief—that the IHS violated the CDA—seeking the Court's judgment that Dayish's letter, dated October 23, 2014, did not comply with his obligation to provide a reasonable date certain for issuing his decision. *See* Plaintiff's Motion for Summary Judgment on its Fourth Claim for Relief, with Memorandum of Supporting Points and Authorities, filed January 26, 2015 (Doc. 27). The Court granted summary judgment in favor of Sage Hospital, holding that Sage Hospital's "claim for Contract Support Costs for Fiscal Years 2009–13 (the 'Claim') is deemed denied under the Contracts Disputes Act, 41 U.S.C. § [§ ] 7101–09." *Sage,* 110 F.Supp.3d at 1196. On June 30, 2015, Sage Hospital filed its Second Amended Complaint, adding a fifth claim for relief, which alleges that the deemed denial of Sage Hospital's CSC Claim for Fiscal Years 2009–2013 was unlawful and requests the full amount of its Claim, expressly including its claim for underpaid CSC in the amount of $36,258,493.00. *See* Second Amended Complaint, filed June 30, 2015 (Doc. 79)("SAC").

Shortly thereafter, on July 16, 2015, Dayish sent a letter to Sage Hospital concerning "Contract Disputes Act Claims for Excess Contract Support Costs Funding" for "Fiscal Years 2009–2013." July 16, 2015 Dayish Letter at 1. In the letter, Dayish "assert[s] claims against [Sage Hospital] for indirect contract support costs (CSC) funding that [Sage Hospital] did not expend on CSC-eligible activities for fiscal years (FY or FYs) 2009–2013," demanded repayment from Sage Hospital in the amount of $4,218,357.00 for indirect CSC payments, and promised a subsequent decision devoted to the other category of CSC—direct CSC. July 16, 2015 Dayish Letter at 1. The July 16, 2015 Dayish Letter contains two sections of particular importance to the MTD: "Findings of Fact;" and "Decision." *See* July 16, 2015 Dayish Letter at 5. In the Findings of Fact section, Dayish sets forth: (i) the amount of indirect CSC and other indirect cost amounts that IHS paid from 2009 to 2013; and (ii) the amounts eligible for indirect funding, as the ISDEAA authorizes, because they were reasonable, necessary, and non-duplicative costs incurred for activities taken to operate a federal program. *See* July 16, 2015 Dayish Letter at 5. Moreover, according to the letter, "[t]he Foundation and the IHS agreed that only the actual costs incurred by the Foundation, and not the estimated amounts, are eligible for CSC funding." July 16, 2015 Dayish Letter at 6. After examining the actual costs that Sage Hospital identified and the actual costs determined ineligible for indirect CSC funding, Dayish concludes:

> Comparing this determination to the IHS indirect funding and other indirect cost payments (Table 2), the Foundation owes $4,218,357 for indirect CSC funding paid by the IHS that the Foundation

did not expend on activities eligible for CSC funding. Please refund $4,218,357 by check or money order made payable to the Department of Health and Human Services.

July 16, 2015 Dayish Letter at 6.

One day later, IHS filed its Counterclaim, asserting that the July 16, 2015 Dayish Letter constituted a "Contracting Officer's Final Decision" on Sage Hospital's Indirect CSC funding, complaining that Sage Hospital "has not paid any of the amounts sought by the contracting officer's final decision," and requesting judgment in the amount of $4,218,357.00 plus interest for the allegedly overpaid indirect CSC. Answer to Second Amended Complaint and Counterclaim, filed July 17, 2015 (Doc. 84)("Counterclaim").

### 1. *The Motion to Dismiss.*

On August 7, 2015, Sage Hospital moved to dismiss the Counterclaim. *See* MTD at 1. Sage Hospital first explains that "IHS has the burden to establish this Court's subject matter jurisdiction over its CDA counterclaim." MTD at 4 (citing *Blinderman Const. Co. v. United States*, 39 Fed. Cl. 529, 557 (1997)). Sage Hospital contends that, for the Court to have subject-matter jurisdiction over the Counterclaim, there must be a valid decision by a CO and that Dayish's decision—the basis for the Counterclaim—is not a valid decision, for two reasons. First, Sage Hospital asserts that Dayish did not have the authority to issue a final decision concerning "indirect contract support costs (CSC) funding that [Sage Hospital] did not expend on CSC-eligible activities for fiscal years (FY or FYs) 2009–2013." Sage Hospital explains:

> When Sage filed its Second Amended Complaint, the CSC claim was in litigation. The filing of suit on a claim under the CDA divests the CO of authority to issue a final decision on that claim. *Sharman Co., Inc. v. United States,* 2

F.3d 1564, 1571–72 (Fed.Cir.1993), *overruled on other grounds, Reflectone, Inc. v. Dalton,* 60 F.3d 1572 (Fed.Cir. 1995)(*en banc* ); *Durable Metal Prods., Inc. v. United States,* 21 Cl.Ct. 41, 46 (1990)(CO divested of authority to make decision after contractor's claim was deemed denied and contractor filed suit). A decision reached by a CO after the related claim is in litigation is a "nullity" and provides "no jurisdictional basis for the government's counterclaim." *Sharman,* 2 F.3d at 1572; *Advanced Materials, Inc. v. United States,* 34 Fed.Cl. 480, 482 n. 2 (1995)(CO's purported decision after suit filed was "void"); *Johnson Controls World Services, Inc. v. United States,* 43 Fed.Cl. 506, 513–14 (1999)(sustaining jurisdictional challenge to Government's CDA counterclaim).

MTD at 5.

Second, Sage Hospital asserts that the Court lacks subject-matter jurisdiction over the Counterclaim, because "an invalid CO decision may not serve as the basis for a CDA action," and that, even if Dayish had authority to make his "final decision," his letter "does not qualify as a valid CDA claim because it provides several purported bases for liability, yet specifies only one aggregate damages figure." MTD at 5 (citing *Volmar Const., Inc. v. United States,* 32 Fed.Cl. 746, 758 (1995)). According to Sage Hospital, in *Volmar Const., Inc. v. United States,* the United States Court of Federal Claims held that a CO's letter did not qualify as a valid CO claim, because it provided several bases for liability yet specified only one aggregated damages figure. Sage Hospital maintains that the Court of Claims in *Volmar Const., Inc. v. United States* recognized that the CDA requires that COs "set forth in any claim the specific basis of liability and the amount corresponding to each basis." MTD at 6 (quoting *Volmar*

*Const., Inc. v. United States*, 32 Fed.Cl. at 752).

In light of these two challenges to the Court's subject-matter jurisdiction over the Counterclaim, Sage Hospital concludes:

> Mr. Dayish had no authority to issue his "final decision," it is a nullity, and it provides no jurisdictional basis for IHS' counterclaim. Even if Dayish was authorized to make a decision, the one he made was not a valid one. In either event, this Court lacks subject matter jurisdiction over IHS' counterclaim, and it should be dismissed.

MTD at 6.

### 2. *The Response.*

The Defendants responded to the MTD on September 8, 2015. *See* Response to Plaintiff's Motion to Dismiss Counterclaim, filed September 8, 2015 (Doc. 98)("Response"). The Defendants contend that the Court has subject-matter jurisdiction over its Counterclaim and that the Court should deny the MTD. *See* Response at 1–2. In the Defendants' view, "[t]he Court should not endorse a result that allows a contractor to litigate its claim in federal court while precluding the government from asserting its related counterclaim." Response at 2. The Defendants first address Sage Hospital's contention that the CO in this case lacked the authority to issue a final decision. *See* Response at 2–5. The Defendants concede that, "once a CDA claim is in litigation, the contracting officer is divested of his or her previous authority over the claim." Response at 3 (citing *Sharman Co., Inc. v. United States*, 2 F.3d at 1571–72). The Defendants contend, however, that

> their counterclaim is distinct from Sage's claim because, although it seeks the return of monies paid as contract support costs, the claim is asserted by a different party, and basis of the entitlement is different. Accordingly, because

these are different claims, authority over the defendants' claims never shifted to the Department of Justice when Sage filed its complaint, and the Court should deny Sage's motion.

Response at 4.

Further, the Defendants argue that, even if Sage Hospital is correct that the defendants' counterclaim is actually the same claim that Sage is already pursuing in this litigation (albeit one pursued by the opponent of the party that first came to court), then Sage Hospital already satisfied the jurisdictional prerequisite by submitting the claim to Dayish and obtaining a ruling from this Court that the claim is deemed-denied. *See* Response at 4. In support of this second argument, the Defendants cite to *Sharman Co., Inc. v. United States*, 2 F.3d at 1564, where, according to the Defendants, the United States Court of Appeals for the Federal Circuit, recognized the "mirror-image rule." Response at 4 n.3. The Defendants write:

> The Court of Federal Claims has recognized this as the "mirror-image" rule. In *Sharman*, the Federal Circuit suggested that the assertion of a "mirror image" claim (one half of opposing claims held by the contracting parties) by one party satisfies the CDA exhaustion requirement for both. *See Sharman*, 2 F.2d at 1566, 1570. The Court of Federal Claims has applied this to establish jurisdiction over opposing claims arising out of the same facts and circumstances that seek entitlement (either in whole or in part) to the same dollars. *Kit–San–Azusa, J.V. v. United States*, 32 Fed.Cl. 647 (1995)(applying the mirror-image rule); *but see Blinderman Constr. Co. v. United States*, 39 Fed.Cl. 529, 588 (1997)(declining to apply the mirror-image rule upon the basis that there was no evidence that the con-

tracting officer had considered the counterclaim).

Response at 4–5 n.3. The Defendants argue that, therefore, "[t]he Court should not dismiss the defendants' counterclaim and proceed upon only half of the dispute; rather, it should allow the counterclaim to proceed and resolve the parties' entire dispute." Response at 4–5.

The Defendants next attack Sage Hospital's assertion that Dayish's letter "was not the proper form of a 'final decision' that will satisfy the CDA's jurisdictional requirement." Response at 5. The Defendants argue that Sage Hospital relies exclusively on *Volmar Const., Inc. v. United States,* 32 Fed.Cl. at 746, and that it "misapprehends the law." Response at 5. Moreover, the Defendants cite to *Placeway Construction Corp. v. United States,* 920 F.2d 903 (Fed.Cir.1990), for the proposition that "the Federal Circuit held that form [sic] rules applicable to a contractor's claim against the government do not necessarily apply to a government claim against the contractor." Response at 5–6. According to the Defendants, "the focus is upon whether the surrounding facts and circumstances would inform the reasonably prudent contractor that the government is asserting a right to the funds that are the subject of the counterclaim." Response at 6. The Defendants maintain:

> As the case relied upon by Sage notes, the CDA does not specify in any detail the requirements for a government claim against a contractor; it provides only that the claim must be the subject of a decision by the contracting officer. *Volmar Const., Inc. v. United States,* 32 Fed.Cl. 746, 752 (1995)(citing 41 U.S.C. § 605(a)). *Volmar* drew from this circumstance the conclusion that the requirements for a government claim should be the "reciprocal" twin of the requirements of a claim submitted by a contractor against the government. *Id.* This conclusion, however, is not a neces-

sary one, and it is inconsistent with the canon of statutory construction stipulating that, if Congress does not address the specific requirements for one thing, but does provide specific instructions for a related but distinguishable thing, the difference is intentional. *Bates v. United States,* 522 U.S. 23, 29–30, 118 S.Ct. 285, 139 L.Ed.2d 215 (1997)("Where Congress includes particular language in one section of a statute but omits it in another section of the same Act, it is generally presumed that Congress acts intentionally and purposely in the disparate inclusion or exclusion." (alteration omitted)). This principle is also consistent with the *Placeway* rule, which is that the government need not comply with certain requirements of the Act applicable to contractors as long as a contracting officer issues an "effective" final decision. *Placeway,* 920 F.2d at 905–07 (excusing the failure of the CO's letter to include "the label 'final decision'" and "the notice of appeal rights").

Response at 6.

The Defendants further argue that, the *Volmar Const., Inc. v. United States* decision is neither mandatory authority for the Court, nor persuasive on its own terms. *See* Response at 7. According to the Defendants, even if the requirements for the United States' claims and contractor claims should be "reciprocal," *Volmar Const., Inc. v. United States* incorrectly concludes that the CDA requires the United States to set forth the specific bases of liability in any claim. *See* Response at 7. The Defendants contend that, under Federal Circuit precedent, "there is no requirement in the Disputes Act that a 'claim' must be submitted in any particular form or use any particular wording," and that "[a]ll that is required is that the contractor submit in writing to the contracting officer a clear and unequivocal statement that gives the contracting officer adequate

notice of the basis and amount of the claim." Response at 7 (quoting *Contract Cleaning Maint., Inc. v. United States,* 811 F.2d 586, 592 (Fed.Cir.1987)). The Defendants maintain that, under the Federal Circuit's interpretation of the requirement, "a contractor satisfies the CDA by giving 'clear notice of a purported breach,' even if the contractor ends up proposing 'slightly different legal theories' throughout the course of the dispute." Response at 7 (quoting *Scott Timber Co. v. United States,* 333 F.3d 1358, 1366 (Fed.Cir.2003)). The Defendants argue that, combining these general principles with the statutory requirement that judicial review of a CDA claim is conducted de novo, *see* 41 U.S.C. § 7104(b), leads to the conclusion that the "real inquiry concerning the administrative exhaustion of a government claim is whether the contractor—who is the only contracting party that can come to court in the first instance—should be aware of the basis of the government's claim." Response at 7–8 (footnote omitted). The Defendants ask the Court to deny the MTD.

### 3. *Sage Hospital's Reply.*

Sage Hospital replied to the Defendants' response on September 16, 2015. *See* Plaintiff's Reply to Defendants' Response to Plaintiff's Motion to Dismiss Counterclaim, filed September 16, 2015 (Doc. 102)("Reply"). Sage Hospital begins by emphasizing the two bases for its MTD. First, according to Sage Hospital, after the Court deemed denied Sage Hospital's CSC claim for FY 2009 through FY 2013 and Sage Hospital amended its Complaint to challenge that denial, "under the Contract Disputes Act ... Dayish as Contracting Officer ('CO') was divested of any authority to act on that claim." Reply at 1–2. Sage Hospital thus argues that Dayish's purported "final decision" dated July 16, 2015, addressing that same claim "was a nullity and Defendants' Counterclaim (filed July 17, 2015) based on that 'final decision'

has no jurisdictional basis." Reply at 2 (citing *Durable Metal Prods., Inc. v. United States,* 21 Cl.Ct. at 46). Second, Sage Hospital contends that "Dayish's purported decision violated CDA's specificity requirement, as construed by the Court of Federal Claims, because it stated four separate grounds for his decision but did not inform Sage Hospital of which of those bases applied to any part of the disallowed costs." Reply at 2 (citing *Volmar Constr., Inc. v. United States,* 32 Fed.Cl. at 752, 758).

Sage Hospital next attacks the Defendants' argument that the " 'claim' purportedly decided by Dayish is a different claim, because it is made by IHS and not Sage," contending that "the cases interpreting the CDA make no such distinction." Reply at 2–3 (citing *Durable Metal Prods., Inc. v. United States,* 21 Cl.Ct. at 46; *Sharman Co., Inc. v. United States,* 2 F.3d at 1564). Sage Hospital then counters several of the Defendants' arguments from the Response's footnotes. First, Sage Hospital addresses the Defendants' argument that the United States Attorney by letter conferred authority for Dayish to issue a CO's final decision under the CDA. Sage Hospital states:

> Not even the Attorney General, much less a United States Attorney, has the power to so delegate. Although the Attorney General might delegate "authority" to an agency official to make computations in furtherance of the Government's position in litigation, no United States Attorney can lawfully confer on an agency official the jurisdiction to issue a final CO decision when that authority is not explicitly and clearly conferred by a federal statute, *see* 28 U.S.C. § 516, and when this Court has effectively divested that same official of such authority by deeming the underlying claim denied by him.

Reply at 3–4 (citing *Cincinnati Electronics Corp. v. United States,* 32 Fed.Cl. 496, 500 (1994)). Sage Hospital argues that the Defendants' argument is effectively that, even after a federal court has deemed denied a CDA claim because a CO has unreasonably delayed in making a decision on that claim, "a United States Attorney may ignore the court ruling and give that same CO an indefinite period of additional time to make the decision that he had already unlawfully delayed." Reply at 4–5.

Sage Hospital next attacks the Defendants' argument that the "mirror image rule" supports the Defendants in this case. Reply at 5. According to Sage Hospital, the mirror image rule "supports Sage here because Dayish did not issue a written decision on Sage's CSC claim before it was deemed denied and therefore could not have considered the Government's counterclaim then." Reply at 5 (citing *Blinderman Constr. Co., Inc. v. United States,* 39 Fed.Cl. at 558–60). Sage Hospital also argues that, even if the Court dismisses the Counterclaim, any resulting inefficiency in terms of this matter being resolved in future litigation "will have been caused by Defendants' attempt to circumvent this Court's ruling granting Sage Hospital summary judgment on its Fourth Claim for Relief. . . ." Reply at 6. Further, Sage Hospital counters the Defendants' mention of the United States' general right of set-off by asserting that "this right is circumscribed in the specific context of Self-Determination contracting." Reply at 6 (citing 25 U.S.C. § 450j–1(f)). Finally, Sage Hospital argues that the "Defendants do not dispute Sage's reading of *Volmar*" and contends that Dayish's purported July 16, 2015, "final decision" does not provide the reader with sufficient information regarding how much of the alleged overpayments are attributable to any of the "four distinct bases for his belated claim that IHS overpaid Sage" and "which of Sage's

expenditures were deemed improper by Dayish." Reply at 6–7. Sage Hospital therefore asks the Court to dismiss the Counterclaim for lack of jurisdiction. *See* Reply at 7.

### 4. *The Hearing.*

The Court held a hearing on November 17, 2015. *See* Transcript of Hearing (Taken November 17, 2015), filed December 3, 2015 (Doc. 133)("Tr."). The parties largely stuck to their briefing. Sage Hospital first discussed the general factual background of the case, leading up to the Defendants' filing of the Counterclaim, and then re-asserted that the Court has no jurisdiction over the Counterclaim, "because there was no valid contracting officer's decision to begin with." Tr. at 3:21–7:23 (Frye). Sage Hospital argued that, once it filed its Amended Complaint with its CSC claim in federal court, the CO was divested of any authority to issue a decision on that claim. *See* Tr. at 7:25–8:9 (Frye). The Court pressed Sage Hospital whether the United States can at some point come in and assert that Sage Hospital owes it money. *See* Tr. at 8:10–21 (Court). Sage Hospital responded that the United States may be able to contest Sage Hospital's proof, but only as a defense to Sage Hospital's proof that the government owes it money. *See* Tr. at 8:22–10:2 (Frye). Sage Hospital also pointed to the Indian Self–Determination and Education Assistance Act, 25 U.S.C. § 450j–1(f), which Sage Hospital contends limits the United States' ability to make any affirmative claim to money from Sage. *See* Tr. at 8:24–25:22 (Frye). Sage Hospital explained:

> And I'll quote it. "Any right, action, or other remedy, other than those relating to a criminal offense, relating to any disallowance of cost shall be barred unless the Secretary has given notice of any such disallowance within 365 days of

receiving any required annual single agency audit report."

And we have been submitting our single agency audit reports annually, and we've never gotten such a notice from the Secretary that any cost would be disallowed. And I think any other remedy or any right of action that IHS might assert would be barred by this section.

*See* Tr. at 8:24–25:22 (Frye). Sage Hospital conceded at least twice during the hearing, however, that its argument under 25 U.S.C. § 450j–1(f) is not related to either of its jurisdictional arguments—that Dayish lacked the authority to issue a final decision on the Defendants' claim for indirect contract support costs funding or that the July 16, 2015 Dayish Letter was not sufficiently detailed under the CDA because it provided several bases for liability, yet specified only one damages figure— that the MTD sets forth. *See* Tr. at 8:24– 25:22 (Frye); *id.* at 21:7–19 (Frye).

The Court next asked Sage Hospital about its first jurisdictional argument. *See* Tr. at 10:7–11 (Court). Sage Hospital asserted that the CO had no authority to do anything and "a Counterclaim based on that is without a jurisdictional basis under *Sharman* and other cases." Tr. at 10:19– 23 (Frye). Sage Hospital clarified that, once the Court deemed denied its CSC claim and Sage Hospital brought filed an Amended Complaint with a fifth cause of action, alleging that the denial was wrongful, the CO lacked all authority to do anything on that contracting support claim. *See* Tr. at 11:21–12:1 (Frye). The Court pressed Sage Hospital on why this issue is a jurisdictional one, and Sage Hospital responded that "the jurisdictional issue comes right out of the Contract Disputes Act, and the cases that construe it." Tr. at 12:2–12 (Court, Frye). The Court asked, "What it is out of the act that you think makes this a jurisdictional issue?" Tr. at 12:17–19 (Court). Sage Hospital respond-

ed: "I would just refer the Court to the cases that we cite that deal specifically with Government counterclaims under the Contract Disputes Act." Tr. at 12:20–23 (Frye).

The Court inquired further, asking: "How did they get there, though?" Tr. at 13:3–10 (Court). Sage Hospital responded by citing to *Sharman* and 28 U.S.C. §§ 516–520, for the proposition that, "once a claim is in litigation, the Department of Justice gains exclusive authority to act in the pending litigation." Tr. at 13:11–21 (Frye). Sage Hospital argued that, in *Sharman,* the Federal Circuit said "that exclusive authority divests a contracting officer of his authority to issue all final decision [sic] on the claim" once a complaint is filed. *See* Tr. at 13:310 (Frye). The Court expressed a different possible interpretation:

> You may be right.... But I could also see that statute as saying, All right, Congress is saying between these executive branch folks, once it's in litigation, the Department of Justice controls, they're the ones that control. Not some contracting officer out in Arizona or in the Four corners area. DOJ is in control of that.

> But it's not really of concern to me, it doesn't affect my jurisdiction, and it also doesn't really give me much power to start telling the other—you know, one of the parties, Well its DOJ, it's the contracting officer, or something like that.

Tr. at 14:5–18 (Court). Sage Hospital responded by stating that its position is based on a "fairly consistent line of cases, starting with *Sharman,* but going through several others we cited." Tr. at 14:21–15:2 (Frye). The Court then asked Sage Hospital whether *Sharman* and the other Federal Circuit cases control the Court. *See* Tr. at 15:3–9 (Court).

How—I've got a patent case right now where I'm having to sort out how much the federal circuit controls me and how much the Tenth Circuit controls met. How much does Sharman and that federal circuit case control? Do I have to give it just persuasive deference, or is it something I have to give controlling deference to on this issue?

Tr. at 15:3–9 (Court). Sage Hospital responded: "On this issue, I think persuasive deference. I don't think it controls this Court at all. Same thing, of course, with the Court of Federal Claims." Tr. at 15:10–13 (Frye).

The Court then focused on Sage Hospital's second jurisdictional challenge to the Counterclaim. See Tr. at 15:19–23 (Court, Frye). Sage Hospital re-asserted its argument that under the CDA, as the Court of Federal Claims interprets that Congressional act, "if the contracting officer has authority, and if the contracting officer makes a decision that's based on a number of possible reasons for disqualifying or disallowing costs, it can't simply lump all of that together and say, [y]ou owe us $39 million." Tr. at 16:1–6 (Frye). Sage Hospital contended that, in this case, the CO's July 16, 2015, letter stated four separate grounds for the decision, explaining that the costs of thirty-nine plus million dollars that Sage incurred, were "unreasonable, unnecessary, not included in operation of federal program, and/or duplicative." Tr. at 16:7–20 (Court, Frye). The Court then asked Sage Hospital: "So probably in the trial we're going to see this information one way or another. But you're saying it can't be in the form of a counterclaim or set-off. It has to just be in the form of evidence they're using to defend against your claim." Tr. at 18:5–11 (Court). Sage Hospital agreed. See Tr. at 18:12 (Frye). Returning to Sage Hospital's second jurisdictional argument, the Court asked Sage Hospital what the threshold for "adequate" information is under Federal Circuit or Federal Claims law. Tr. at 19:47 (Court). Sage Hospital stated that, at a bare minimum, if there are four bases for a CO's decision and a large amount of money is at stake, the CO needs to break down which of the costs belong in which bucket. See Tr. at 19:8–13 (Frye). Sage Hospital then cited to Volmar, contending that the Court of Claims there held that, if you are going to base your decision on four different categories of improperly incurred costs, you need to allocate the sum among four different categories, and that allocation was not done here. See Tr. at 19:14–20:2 (Frye). The Court then asked whether, as a federal court, the standard is not simply based on Iqbal and Twombly. See Tr. at 20:3–17 (Court). Sage Hospital stated in response:

> I think as a matter of pleading standards, that's correct. But again it doesn't get to jurisdiction. And these cases are talking about federal court jurisdiction, which, if the Court adopts that reasoning, would essentially preempt any kind of argument over whether they complied with the proper pleading standards.

Tr. at 20:18–24 (Frye). The Court then asked Sage Hospital about its assertion that there is a third ground "under the statute where you said that they couldn't bring a claim at all now." Tr. at 21:3–6 (Court). Sage Hospital conceded "[t]hat's not really part of our jurisdictional motion" and that its motion is purely jurisdictional. Tr. at 21:7–19 (Frye). The Court asked whether it was correct that it need not deal with whether the ISDEAA, 25 U.S.C. § 450j–1(f), limits the United States' ability to make any affirmative claim to money from Sage, in this motion and that Sage Hospital would raise the issue at another time if it does not win the jurisdictional issue, and Sage Hospital agreed. See Tr. at 21:3–23 (Court, Frye).

The Defendants then took up argument on the MTD. See Tr. at 22:4–9 (Court,

Grohman, Wolak). The Defendants began by discussing generally how the United States, and how a contractor can bring claims under the CDA. *See* Tr. at 22:10–23:19 (Wolak). The Defendants argued that 41 U.S.C. § 7104(b) says very clearly that, for a United States claim, there has to be a written CO decision. *See* Tr. at 23:2–19 (Wolak). Further, the Defendants agreed that, before the United States can sue under the CDA, it needs to have a CO decision saying that its opponent owes it money. *See* Tr. at 23:20–25 (Court, Wolak). The Court then asked the Defendants about the CO's July 16, 2015 letter, attached to the Counterclaim. *See* Tr. at 26:9–23 (Court, Wolak). The Defendants explained that Sage Hospital's claim seeks basically three things: indirect contract support costs, which are about thirty-six million dollars; direct contract support costs, which are about forty-six million dollars; and expectancy damages, which are roughly thirty million dollars. *See* Tr. at 28:17–22 (Wolak). The Defendants maintained that "this claim by the contracting officer on behalf of the Government, as it states, only addresses the indirect contract support costs. Conceptually, it's a third of what Sage is here asking for relief about. Monetarily, it's about half." Tr. at 28:22–29:2 (Wolak). The Defendants argued:

And so the swing that you were talking about before is going to take it from their claim for 36 million on their end to our negative 4.2 million on our end. So it is really about a $40 million swing. So that's the scope of the swing. But it does leave untouched the expectancy damages issue and then the direct contract support cost issue. That doesn't cover that.

Another reason why this is the Government's own independent claim. And that gets to the notion under the federal circuit law and some decisions from the Court of Federal Claims that under a given contract, each party can have a multiplicity of individual claims, each of which are independently judicially reviewable; don't have to come with everything.

And so in this case, in determining whose claims is what, I would—the *Sharman* case and the *Case* case, which is cited, I believe, in both of our briefs, Case Company—they were making some coveralls, I believe—lays out some of the tests for determining how is one claim under the CDA distinct from another claim? And you, basically, look to the underlying facts, relief sought, legal theories, and critically, what the Government has asserted, the identity of parties.

Tr. at 29:2–30:2 (Wolak). The Defendants next provided an overview of the case law from the Federal Circuit and the Court of Federal Claims:

Let's take *Sharman;* that is the fountainhead. And it really does sort of require examination and understanding of the sort of claims process that went before. Sharman & Company had been fired, terminated for default from its contract. And the Government had made a claim for, I believe, liquidated damages.... And the complaint that was filed in the Claims Court, at the time—now the Court of Claims—said We're challenging the determination for default, which any contractor is allowed to do; we're challenging the assessment of liquidated damages, and we also want quantum meruit; basically, we want all of our progress payments that weren't paid to us. And the case proceeded in a manner. There was a motion to dismiss on some of those as not being jurisdictionally ripe, because the contractor hadn't properly—they went straight to court; they didn't file a claim on anything. And in the course of that process—and always while the issue of the quantum meruit was in litigation, there

was—the Government then finally issued its own affirmative claim for keeping the progress payments. They wanted entitlement to the progress payments. But that was done under the veil of this litigation. And what *Sharman* said was, once a contractor comes into Court, consistent with 28 USC [§§ ] 516 through 520, which vests all of the litigating authority in the Department of Justice under the CDA, that contracting officer can't make decisions on those claims. The idea is, as a practical matter, that a contracting officer won't settle out a claim while it's in litigation, things of that nature. So it just draws a pretty quick line right there.

But what *Sharman* then goes further and explains is that for purposes of not only the Government's claim, but also the contractor's claim with respect to those unliquidated progress payments, nothing had ever been administratively exhausted. The contractor never put in a claim for it, and never got a contracting officer's final decision. And by the time the Government asserted its own claim for it, it was already in litigation. And that's where the nullity language comes from. So the devil in the deep blue sea right there was that nobody had discussed this administratively before, the statute, which was a waiver of

sovereign immunity, and the Government was really quite clear. And so it just wasn't ripe for judicial review.

It doesn't hold, as I believe Sage is suggesting, that if one party—usually the contractor—gets to court before the Government asserts its own claim on something that's even arguably the same—and again, in this case, it's our position our claim is not the claim as their claim—that somehow that plaintiff, that contractor can prevent the Government from asserting a claim and litigating it in one whole fashion instead of through piecemeal litigation later. That's not what *Sharman* says at all.

In fact, that's not what any of these cases say. If you read them, there are always claims on one side or the other. The *Volmar* case that the plaintiff relies on, it's a trial level case, Court of Federal Claims. And I'll right now backup what plaintiff's counsel was saying in terms of authority of the federal circuit, and definitely the Court of Federal Claims, there is no mandatory authority over this Court on these issues. Anything here will be appealed to the Tenth Circuit. It's just that the federal circuit and the Court of Federal Claims is where the vast majority of this litigation occurs. So that's where it's developed.

The *Volmar*[2] case—the other issue that the *Volmar*[3] case talked about was

**2.** The Court has analyzed the United States Court of Federal Claims' decision in *Volmar Constr. v. United States*, 32 Fed.Cl. at 746, and it does not believe that the Defendants intended to refer to that case at this point in the hearing. Moreover, based on the Court's reading of *Volmar Constr. v. United States*, that decision involved neither two contracting officers issuing final decisions on the same claim nor interest calculation provisions. Another decision of the United States Court of Federal Claims, *Johnson Controls World Services, Inc. v. United States*, 43 Fed.Cl. at 506, however, involved the question "whether the court may retain concurrently jurisdiction

over two government claims that request the same underlying quantum based on the same triggering events, distinguished only by the different clauses under which interest due is calculated." 43 Fed.Cl. at 507. The Court therefore construes the Defendants' arguments during this point in the November 17, 2015, hearing, as pertaining to *Johnson Controls World Services, Inc. v. United States* and not *Volmar Constr. v. United States*.

**3.** The Court incorporates its legal analysis from footnote 2 of this Amended Memorandum Opinion.

whether or not the Government could issue two contracting officers' final decisions on what is essentially on the merits, on the substance, the same claim, but there is a difference in what kind of interest was available, and there were some issues about whether a contracting officer in one section or another one could invoke these different interest provision. And the judge in that court, the earlier claim for the lesser amount of interest was fine, but then, when a second contracting officer tried to issue a decision to get the larger amount of interest, that happened while the claim was in litigation, and that judge—and the Government respectfully disagrees with the outcome, but it is an outcome that's out there—said, essentially, these two contracting officers should have coordinated better. The second one issued her decision while it was in litigation; therefore, under *Sharman,* it's a nullity, and I'm not going to allow the Government to proceed on this—ask this argument on the claim, that it would give them access to a larger amount of interest. I believe the number was roughly $23 million. That case predates some later federal circuit decisions, most notably *Scott Timber,* which we've cited in our brief, which makes it very clear, we think, the federal circuit says, Once a claim is in litigation, the de novo standard applying, you know, quantums change according to the evidence, legal theories can change, as long as they don't depart materially from the underlying facts and how they would work. I think *Volmar*[4] might have a different outcome, had *Scott* been decided at that time.

Tr. at 32:11–36:17 (Wolak). The Defendants then clarified that they believe *Vol-*

*mar*[5] was wrongly decided and that they disagree with Sage Hospital on its interpretation of the other cases. *See* Tr. at 36:24–37:4 (Wolak).

The Defendants then moved to the issue how to define claims, asserting that "there are separate claims that go into or that can arise under a contract." Tr. at 39:5–7 (Wolak). The Defendants focused extensively on the Federal Circuit's decision in *Case, Inc. v. United States,* 88 F.3d at 1004, explaining:

> To give you another example—I don't know that this one necessarily came up in Sage's briefs—but the *Case* case, which is cited extensively in our brief. In that particular case, the issue was whether or not—there were opposing claims; some by the contractor, some by the Government.... The contractor had—yes, the contractor had been fired for supplying fireproof coveralls. And it had some raw material disputes with its suppliers; it couldn't make its delivery schedule; eventually it was terminated for default. It challenged that termination for default. It also sought the return of liquidated progress payments.
>
> But in the course of the challenge to its termination for default, while that first case was ongoing, it submitted another claim to the contracting officer saying, By the way, Government, you're responsible for the delays I incurred on this project.... And that normally entitles the contractor to schedule adjustment of extension of time; sometimes money associated with it. But that type of claim, the claim for delay, it's the Government's responsibility, is also usually a defense to a termination for default, especially one that's the way the

---

4. The Court incorporates its legal analysis from footnote 2 of this Amended Memorandum Opinion.

5. The Court incorporates its legal analysis from footnote 2 of this Amended Memorandum Opinion.

Government terminates a contractor for failure to timely perform. They say, Well, no, I wasn't on time, but.I would have been if you hadn't interfered with me, essentially.

And the issue in that case, in the *Case* case was then *Case* brought a second litigation to deal with its own delay claim. The Government argued, You should dismiss that second case, because it is subsumed within its challenge to the termination for default, as request for liquidated progress payments, all of those issues that were in the first litigation.

And the federal circuit finally got to it and said, No, these are distinct claims, even both on Case's side, because a delay claim that's the Government's responsibility, even though it's related factually to the circumstances under which it was terminated, it's still a different claim. You're asking for money. There is a different operative contract provision. There might be other things. So, for purposes of jurisdiction, we're not going to dismiss the case. And then in the last paragraph the case says, But in the first litigation all the facts were resolved against you, contractor, so you lose because of res judicata.

Tr. at 37:5–39:4 (Wolak). The Defendants concluded that "[t]he contractor can have separate claims, can litigate them at different times. Definitely, the opposing parties can have separate claims and can litigate them at different times." Tr. at 39:7–10 (Wolak). The Court then returned to Sage Hospital's first jurisdictional argument, that Dayish's July 16, 2015 decision, on which the Counterclaim is based, was a nullity. *See* Tr. at 40:22–41:2 (Court). The Defendants argued that "the Government disagrees with the fundamental assertion ... that this decision by Contracting Officer Dayish is a late response to their claim. That is not our position. That is not what this document says. This

is an affirmative Government claim." Tr. at 41:16–22 (Walak). The Court asked how it could lose jurisdiction over the Counterclaim. Tr. at 42:2–5 (Court). The Defendants responded, "it can't, of course." Tr. at 42:6–7 (Walak). The Defendants argued:

Just if you review the cases, you're not really—you're not going to find any cases where opposing parties do a race to the courthouse and then preclude one from asserting claims. You will find cases where the same party comes in and then files a second claim saying, Oh, it's the second one. And the court says, No, it's actually the same one, and it's already in litigation, so we'll deal with it here.

Tr. at 42:13–21 (Walak). The Defendants asserted that, in terms of distinguishing the claims, the United States' position is that its claim is a different claim from Sage Hospital's, and that there are factual, legal, and party identity bases to conclude these are separate claims. *See* Tr. at 45:58 (Walak). In sum, the Defendants contended that the CO was never divested of authority under 28 U.S.C. §§ 516–520. *See* Tr. at 45:8–11 (Walak).

The Court then moved to Sage Hospital's second jurisdictional challenge: that Dayish did not supply enough information when he made his decision. *See* Tr. at 46:23–25 (Court). The Defendants asserted that the CDA has differing requirements for a contractor's claim and for the United States' claim, and "it is slightly more burdensome upon the contractor." Tr. at 47:7–10 (Walak). The Defendants argued that when a contractor is asking for money from a CO, it needs to identify everything so that the administrative process can be effective. *See* Tr. at 47:10–16 (Walak). By contrast, according to the Defendants, when a CO is notifying a contractor of a United States' claim, the only

requirement is that the CO issue a decision in writing. *See* Tr. at 47:17–21 (Walak). The Defendants asserted that, beyond that requirement, Federal Circuit law has been clear that there are no requirements.

> Because the question is: How is the Government—the ultimate point of the contracting officer's decision on either a contractor claim or a Government claim, so that somebody with a warrant, who is authorized to expend the Government's funds with a warrant, who is authorized to expend the Government's funds has considered how the public is going to be used. So that person needs information from the contractor when they're making demands of the Government. But when the Government is making that decision on its own, it just needs to notify the contractor that, [y]ou owe us this money.... He doesn't have a duty to the public, basically, to delineate all of the very line items of what is there.

Tr. at 49:21–50:10 (Walak). Moreover, the Defendants agreed with the Court that delineating all of the line items of what is owed should be left for discovery and development of issues in the case. *See* Tr. at 50:8–15 (Court, Walak). Finally, the Defendants emphasized that, if the Court grants the jurisdictional motion, it will likely present this same evidence as a defense and later sue Sage Hospital in other forums. *See* Tr. at 50:16–53:8 (Court, Walak). Sage Hospital then gave a rebuttal; reiterating its arguments and briefly attacking a statement that the Defendants made about Sage Hospital's method of computing its damages under the ISDEA, but conceded that the dispute does not affect the motion addressing the Court's jurisdiction. *See* Tr. at 53:1152:18 (Court, Frye). The Court concluded by stating:

> I'm not impressed with the second argument about not enough information. But I am trying to get a handle on this first issue about whether this counterclaim ought to be basically brought here or brought later on down the road in a different cause of action. So I'll give that some thought.

Tr. at 62:19–63:8 (Court). The Court then asked Sage Hospital, if it were to deny this motion, would it go ahead and bring a second motion. *See* Tr. at 63:10–16 (Court, Frye).

> THE COURT: All right. And he also— we dipped our toe into this issue that is not jurisdictional, but might be what you're contending is a bar to bringing a claim; it has to be done within a year. Anything else you want to say on that issue?
>
> MR. FRYE: Well, I think, again, if the Court finds it has jurisdiction over this counterclaim, that will be raised in a motion to dismiss.

*See* Tr. at 63:16 (Court, Frye).

### *LAW REGARDING RULE 12(b)(1)*

"Federal courts are courts of limited jurisdiction; they are empowered to hear only those cases authorized and defined in the Constitution which have been entrusted to them under a jurisdictional grant by Congress." *Henry v. Office of Thrift Supervision*, 43 F.3d 507, 511 (10th Cir.1994) (citations omitted). A plaintiff generally bears the burden of demonstrating the court's jurisdiction to hear his or her claims. *See Steel Co. v. Citizens for a Better Env't*, 523 U.S. 83, 104, 118 S.Ct. 1003, 140 L.Ed.2d 210 (1998)("[T]he party invoking federal jurisdiction bears the burden of establishing its existence."). Rule 12(b)(1) allows a party to raise the defense of the court's "lack of jurisdiction over the subject matter" by motion. Fed.R.Civ.P. 12(b)(1). The United States Court of Appeals for the Tenth Circuit has held that motions to dismiss for lack of subject-matter jurisdiction "generally take one of two forms: (1) a facial attack on the sufficiency of the complaint's allegations as to

subject-matter jurisdiction; or (2) a challenge to the actual facts upon which subject matter jurisdiction is based." *Ruiz v. McDonnell,* 299 F.3d 1173, 1180 (10th Cir. 2002).

On a facial attack, a plaintiff is afforded safeguards similar to those provided in opposing a rule 12(b)(6) motion: the court must consider the complaint's allegations to be true. *See Ruiz v. McDonnell,* 299 F.3d at 1180; *Williamson v. Tucker,* 645 F.2d 404, 412 (5th Cir.1981). But when the attack is aimed at the jurisdictional facts themselves, a district court may not presume the truthfulness of those allegations. A court has wide discretion to allow affidavits, other documents, and a limited evidentiary hearing to resolve disputed jurisdictional facts under Rule 12(b)(1). In such instances, a court's reference to evidence outside the pleadings does not convert the motion to a Rule 56 motion.

*Hill v. Vanderbilt Capital Advisors, LLC,* F.Supp.2d 1228, 1240–41 (D.N.M.2011)(Browning, J.)(quoting *Alto Eldorado Partners v. City of Santa Fe,* 2009 WL 1312856, at *8–9 (D.N.M. Mar 11,2009)). The Fifth Circuit has stated:

> [T]he trial court may proceed as it never could under 12(b)(6) or Fed.R.Civ.P. 56. Because at issue in a factual 12(b)(1) motion is the trial court's jurisdiction— its very power to hear the case—there is substantial authority that the trial court is free to weigh the evidence and satisfy itself as to the existence of its power to hear the case. In short, no presumptive truthfulness attaches to plaintiff's allegations, and the existence of disputed material facts will not preclude the trial court from evaluating for itself the merits of jurisdictional claims.

*Williamson v. Tucker,* 645 F.2d 404, 412–13 (5th Cir.1981)(quoting *Mortensen v. First Fed. Sav. & Loan Ass'n,* 549 F.2d 884, 891 (3d Cir.1977)).

When making a rule 12(b)(1) motion, a party may go beyond the allegations in the complaint to challenge the facts upon which jurisdiction depends, and may do so by relying on affidavits or other evidence properly before the court. *See New Mexicans for Bill Richardson v. Gonzales,* 64 F.3d 1495, 1499 (10th Cir.1995); *Holt v. United States,* 46 F.3d 1000, 1003 (10th Cir.1995). In those instances, a court's reference to evidence outside the pleadings does not necessarily convert the motion to a rule 56 motion for summary judgment. *See Holt v. United States,* 46 F.3d at 1003 (citing *Wheeler v. Hurdman,* 825 F.2d 257, 259 n. 5 (10th Cir.1987)). Where, however, the court determines that jurisdictional issues raised in a rule 12(b)(1) motion are intertwined with the case's merits, the court should resolve the motion under either rule 12(b)(6) of the Federal Rules of Civil Procedure or rule 56 of the Federal Rules of Civil Procedure. *See Franklin Sav. Corp. v. United States,* 180 F.3d 1124, 1129 (10th Cir.1999); *Tippett v. United States,* 108 F.3d 1194, 1196 (10th Cir.1997). "When deciding whether jurisdiction is intertwined with the merits of a particular dispute, 'the underlying issue is whether resolution of the jurisdictional question requires resolution of an aspect of the substantive claim.'" *Davis ex rel. Davis v. United States,* 343 F.3d 1282, 1296 (10th Cir.2003)(quoting *Sizova v. Nat'l Inst. of Standards & Tech.,* 282 F.3d 1320, 1324 (10th Cir.2002)).

### *LAW REGARDING RULE 12(b)(6)*

Rule 12(b)(6) authorizes a court to dismiss a complaint for "failure to state a claim upon which relief can be granted." Fed.R.Civ.P. 12(b)(6). "The nature of a Rule 12(b)(6) motion tests the sufficiency of the allegations within the four corners of the complaint after taking those allegations as true." *Mobley v. McCormick,* 40 F.3d 337, 340 (10th Cir.1994). The suffi-

ciency of a complaint is a question of law, and when considering a rule 12(b)(6) motion, a court must accept as true all well-pled factual allegations in the complaint, view those allegations in the light most favorable to the non-moving party, and draw all reasonable inferences in the plaintiff's favor. *See Tellabs, Inc. v. Makor Issues & Rights, Ltd.*, 551 U.S. 308, 322, 127 S.Ct. 2499, 168 L.Ed.2d 179 (2007)("[O]nly if a reasonable person could not draw ... an inference [of plausibility] from the alleged facts would the defendant prevail on a motion to dismiss."); *Smith v. United States*, 561 F.3d 1090, 1098 (10th Cir.2009)("[F]or purposes of resolving a Rule 12(b)(6) motion, we accept as true all well-pled factual allegations in a complaint and view these allegations in the light most favorable to the plaintiff." (citing *Moore v. Guthrie*, 438 F.3d 1036, 1039 (10th Cir. 2006))).

A complaint need not set forth detailed factual allegations, yet a "pleading that offers labels and conclusions or a formulaic recitation of the elements of a cause of action" is insufficient. *Ashcroft v. Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937 (citing *Bell Atl. Corp. v. Twombly*, 550 U.S. at 555, 127 S.Ct. 1955). "Threadbare recitals of the elements of a cause of action, supported by mere conclusory statements, do not suffice." *Ashcroft v. Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937. "Factual allegations must be enough to raise a right to relief above the speculative level, on the assumption that all the allegations in the complaint are true (even if doubtful in fact)." *Bell Atl. Corp. v. Twombly*, 550 U.S. at 555, 127 S.Ct. 1955 (citation omitted).

To survive a motion to dismiss, a plaintiff's complaint must contain sufficient facts that, if assumed to be true, state a claim to relief that is plausible on its face. *See Bell Atl. Corp. v. Twombly*, 550 U.S. at 570, 127 S.Ct. 1955; *Mink v. Knox*, 613 F.3d 995, 1000 (10th Cir.2010). "A claim

has facial plausibility when the pleaded factual content allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Ashcroft v. Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937 (citing *Bell Atl. Corp. v. Twombly*, 550 U.S. at 556, 127 S.Ct. 1955). "Thus, the mere metaphysical possibility that some plaintiff could prove some set of facts in support of the pleaded claims is insufficient; the complainant must give the court reason to believe that this plaintiff has a reasonable likelihood of mustering factual support for these claims." *Ridge at Red Hawk, LLC v. Schneider*, 493 F.3d 1174, 1177 (10th Cir.2007)(emphasis omitted). The Tenth Circuit stated:

> "[P]lausibility" in this context must refer to the scope of the allegations in a complaint: if they are so general that they encompass a wide swath of conduct, much of it innocent, then the plaintiffs "have not nudged their claims across the line from conceivable to plausible." The allegations must be enough that, if assumed to be true, the plaintiff plausibly (not just speculatively) has a claim for relief.

*Robbins v. Oklahoma*, 519 F.3d 1242, 1247 (10th Cir.2008) (citations omitted)(quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. at 570, 127 S.Ct. 1955).

Although affirmative defenses must generally be pled in the defendant's answer, not argued on a motion to dismiss, *see* Fed.R.Civ.P. 8(c), there are exceptions where: (i) the defendant asserts an immunity defense—the courts handle these cases differently than other motions to dismiss, *see Glover v. Gartman*, 899 F.Supp.2d 1115, 1137–39, 1141 (D.N.M.2012)(Browning, J.)(citing *Pearson v. Callahan*, 555 U.S. 223, 129 S.Ct. 808, 172 L.Ed.2d 565 (2009); *Robbins v. Oklahoma*, 519 F.3d at 1242); and (ii) where the facts establishing the affirmative de-

fense are apparent on the face of the complaint, *see Miller v. Shell Oil Co.*, 345 F.2d 891, 893 (10th Cir.1965)("Under Rule 12(b), a defendant may raise an affirmative defense by a motion to dismiss for the failure to state a claim. If the defense appears plainly on the face of the complaint itself, the motion may be disposed of under this rule."). The defense of limitations is the affirmative defense that is most likely to be established by the uncontroverted facts in the complaint. *See* 5 Charles Alan Wright, Arthur R. Miller, Mary Kay Kane, Richard L. Marcus & Adam N. Steinman, *Federal Practice & Procedure: Civil* § 1277, at 643 (3d ed.2004). If the complaint sets forth dates that appear, in the first instance, to fall outside of the statutory limitations period, then the defendant may move for dismissal under rule 12(b)(6). *See Rohner v. Union Pac. R.R. Co.*, 225 F.2d 272, 273–75 (10th Cir.1955); *Gossard v. Gossard*, 149 F.2d 111, 113 (10th Cir.1945); *Andrew v. Schlumberger Tech. Co.*, 808 F.Supp.2d 1288, 1292 (D.N.M.2011)(Browning, J.). The plaintiff may counter this motion with an assertion that a different statute of limitations or an equitable tolling doctrine applies to bring the suit within the statute; the Tenth Circuit has not clarified whether this assertion must be pled with supporting facts in the complaint or may be merely argued in response to the motion. *Cf. Kincheloe v. Farmer*, 214 F.2d 604 (7th Cir.1954)(holding that, once a plaintiff has pled facts in the complaint indicating that the statute of limitations is a complete or partial bar to an action, it is incumbent upon the plaintiff to plead, either in the complaint or in amendments to it, facts establishing an exception to the affirmative defense). It appears, from case law in several circuits, that the plaintiff may avoid this problem altogether—at least at the motion-to-dismiss stage—by simply refraining from pleading specific or identifiable dates, *see Goodman v. Praxair, Inc.*, 494 F.3d 458,

465–66 (4th Cir.2007); *Hollander v. Brown*, 457 F.3d 688, 691 n.1 (7th Cir. 2006); *Harris v. New York*, 186 F.3d 243, 251 (2d Cir.1999); *Honeycutt v. Mitchell*, 186 F.3d 243 (W.D.Okla.2008)(West, J.), and, although the Tenth Circuit has not squarely addressed this practice, the Court has permitted it, *see Anderson Living Trust v. WPX Energy Prod., LLC*, 27 F.Supp.3d 1188, 1208–09, 1234–39 (D.N.M. May 16, 2014)(Browning, J.).

## RELEVANT FEDERAL CONTRACTING LAW

Most of the federal contracting law comes from the Federal Circuit and the Court of Federal Claims. That body of law, however, has taken an unnecessary detour in the world of exhaustion that has created burdens on the United States' litigation of its claims against contractors. As a district court in New Mexico and within the Tenth Circuit, the Court is not bound by that Federal Circuit law, and the Court relooks at the Federal Circuit's law to see if it is persuasive and should be followed.

### 1. A CO's Authority to Make Final Decisions Where There is Pending Litigation.

In the Federal Circuit, *Sharman Co. v. United States*, 2 F.3d at 1564, provides the foundational analysis of the "effect of pending litigation on a CDA claim presented to a contracting officer." *Kellogg Brown & Root Servs., Inc. v. United States*, 115 Fed.Cl. 46, 51 (2014). The key language in *Sharman Co. v. United States* states: "Once a claim is in litigation, the Department of Justice gains exclusive authority to act in the pending litigation. That exclusive authority divests the contracting officer of his authority to issue a final decision on the claim." *Kellogg*

*Brown & Root Servs., Inc. v. United States,* 115 Fed.Cl. at 51 (quoting *Sharman Co. v. United States,* 2 F.3d at 1571–72).

In *Sharman,* a contractor filed a complaint on February 2, 1990, seeking, among other things, "invalidation of a default termination, conversion of the termination to one for Government convenience and recovery of all uncompensated costs incurred in the contract's performance." 2 F.3d at 1566–67. "The complaint also included a count in quantum meruit asserting entitlement to all the government's progress payments, which ... [the contractor] characterized as 'payment for the work performed' on the contract, plus additional monies." 2 F.3d at 1567. The United States filed its answer on May 3, 1990, denying the contractor's entitlement to the progress payments, and moved to dismiss for lack of jurisdiction. *See* 2 F.3d at 1567. After the trial court partially dismissed the case, the contractor amended its complaint on January 6, 1992, specifically to challenge the CO's October 18, 1990 final decision letter, which asserted a government claim for the return of unliquidated progress payments. *See* 2 F.3d at 1567–68. The United States counterclaimed for the unliquidated progress payments. *See* 2 F.3d at 1568.

The Federal Circuit, therefore, was tasked with determining whether the Court of Federal Claims had jurisdiction to entertain both the contractor's claim in its amended complaint challenging the United States' entitlement to the progress payments and the United States' counterclaim. The defendant asserted that the Court of Federal Claims lacked jurisdiction, because the CO did not render a final decision on that claim before commencing the suit. *See* 2 F.3d at 1568. The Federal Circuit agreed with the United States, holding that the contractor's alleged entitlement to government progress payments under the quantum meruit theory in its original complaint constituted the "same claim" as that set forth in the plaintiff's amended complaint. 2 F.3d at 1569–70. Further, according to the Federal Circuit, "the added government counterclaim involve[d] the same unliquidated progress payments and the same partial performance, and therefore effectively the same claim." 2 F.3d at 1570. The Federal Circuit explained that the claims were the "same," "because in each case the 'claim' alleges entitlement to the same money based on the same partial performance, only under a different legal label." 2 F.3d at 1571.

The Federal Circuit, therefore, had to determine whether the CO had issued a final decision on the claim involving unliquidated progress payments and partial performance. The Federal Circuit first considered a September 12, 1989, demand letter that sought repayment of the progress payments, but concluded that it was not a final decision for jurisdictional purposes, because it did not contain the customary designation "final decision." 2 F.3d at 1570. Second, the Federal Circuit considered the October 18, 1990, letter, which was called a "final decision," on the government claim for unliquidated progress payments. 2 F.3d at 1571. According to the Federal Circuit, however, that letter did not issue until more than six months after the original complaint was filed on February 2, 1990. *See* 2 F.3d at 1571. The Federal Circuit concluded:

> Sharman's original complaint was filed on February 2, 1990, alleging entitlement to the government's progress payments under a quantum meruit theory as part of its "reimburse[ment] ... for the value of the work performed." As noted earlier, this asserted entitlement to the progress payments in Sharman's original complaint is the same "claim" as stated by Sharman's amended complaint

and the government's counterclaim, because in each case the "claim" alleges entitlement to the same money based on the same partial performance, only under a different legal label. Therefore, the progress payment "claim" was in litigation between the parties as of the date that Sharman's original complaint was filed.

Once a claim is in litigation, the Department of Justice gains exclusive authority to act in the pending litigation. 28 U.S.C. §§ 516–20 (1988); *Hughes Aircraft Co. v. United States,* 534 F.2d 889, 901 (1976). That exclusive authority divests the contracting officer of his authority to issue a final decision on the claim. *Durable Metal Prods., Inc. v. United States,* 21 Cl.Ct. 41, 46 (1990)(filing suit in Claims Court divests contracting officer of authority over plaintiff's claim). Because the progress payment claim was the subject of litigation at the outset, the contracting officer had no authority to issue a final decision on the claim after the complaint was filed. Therefore, the October 1990 final decision letter was issued without authority and consequently is a nullity. It also came too late to affect jurisdiction which must be assessed as of February 1990. As a result, it provides no jurisdictional basis for the government's counterclaim for the progress payments.

2 F.3d at 1571–72. In sum, according to the Federal Circuit, the only valid final CO decision addressing the United States' claim was issued on October 18, 1990, over six months after the filing of the original complaint. 2 F.3d at 1572. Because the progress payment claim was in litigation at that time, the court held that the CO lacked authority to issue the decision and that the decision was "a nullity." 2 F.3d at 1572.

While the Federal Circuit did not provide a detailed analysis of the legal underpinning for this doctrine in *Sharman Co. v. United States,* it cited to 28 U.S.C. § 516–20 (1988), which states, in part: "Except as otherwise authorized by law, the conduct of litigation in which the United States, an agency, or officer thereof is a party, or is interested, and securing evidence therefor, is reserved to officers of the Department of Justice, under the direction of the Attorney General." 28 U.S.C. §§ 516–20 (1988). The Federal Circuit also cited to two prior decisions of the Court of Federal Claims in support of the *Sharman* doctrine: *Hughes Aircraft Co. v. United States,* 534 F.2d 889 (1976), and *Durable Metal Prods., Inc. v. United States,* 21 Cl.Ct. at 46. In *Hughes Aircraft Co. v. United States,* the United States Court of Federal Claims stated:

We also can find no merit in the Justice Department's final reason for contesting the validity of the Reed clause, i.e., that the Defense Department lacked authority to act for the Government after the Hughes litigation had already been commenced. Certainly, there can be no dispute that, unless otherwise provided by law, the Attorney General is charged by statute with exclusive and plenary power to supervise and conduct all litigation to which the U.S. is a party. Indeed it was on the basis of this power that the Department of Justice denied the request of the Department of the Air Force to appear as amicus curiae in this case. This power, however, because so broadly inclusive, must be narrowly construed. In our view it is limited to the conduct of pending litigation against the Government, and does not encompass exclusive control of other matters which, albeit related, are not yet so pending.

534 F.2d at 901 (citations omitted). The Federal Circuit in *Sharman Co. v. United States,* however, appears to have drawn more heavily from *Durable Metal Prods., Inc. v. United States,* where the United States Court of Federal Claims explained:

It is well settled that the attorney General of the United States has exclusive authority to conduct suits in the United States Claims Court. Indeed, 28 U.S.C. § 516 provides that "the conduct of litigation in which the United States ... is a party ... is reserved to officers of the Department of Justice, under the direction of the Attorney General." This power necessarily includes the power to determine all decisions concerning whether to defend an action, and, if so, in which manner to defend it. Thus, the Department of Justice attorneys in this case have the sole authority and control over the conduct of this action on behalf of defendant. Likewise, when the CO fails to issue a decision within the statutorily prescribed time period and the contractor chooses to deem its claim denied, it may file suit in the United States Claims Court. *In that event, under the CDA, the CO is divested of his authority over plaintiff's claim unless the Claims Court, in its discretion, concludes to stay the action and remand it to the contracting officer pursuant to 41 U.S.C. § 605(c)(5).*

21 Cl.Ct. at 45–46 (citations omitted)(emphasis added). In any event, it is clear that, relying upon 28 U.S.C. § 516, *Hughes Aircraft Co. v. United States,* 534 F.2d at 889, and *Durable Metal Prods., Inc. v. United States,* 21 Cl.Ct. at 46, the Federal Circuit in *Sharman Co. v. United States* established that once a claim is in litigation, the contracting officer is divested of his authority to issue a final decision on that claim. The United States Court of Federal Claims explained in *Kellogg Brown & Root Servs., Inc. v. United States,* 115 Fed.Cl. at 51:

Thus, a suit predicated on the final decision of such a claim submitted to a contracting officer, or the deemed denial of such a claim presented to a contracting officer, is not properly before this court because the contracting officer's final

decision or deemed denial of the claim would be a "nullity." *Id.; see Case, Inc. v. United States,* 88 F.3d 1004, 1009 (Fed.Cir.1996)(stating that "when a contracting officer lacks authority to issue a final decision on a claim, there can be no valid deemed denial of the claim so as to confer CDA jurisdiction" on this Court).

115 Fed.Cl. at 51–2 (footnote omitted).

Later, in *Volmar Const., Inc. v. United States,* 32 Fed.Cl. at 746, the United States Court of Federal Claims described the jurisdictional obstacle that *Sharman Co. v. United States* articulates as "the statutory ban on concurrent jurisdiction of both a court and an agency with respect to the same claim." 32 Fed.Cl. at 755 (citing 28 U.S.C. §§ 516–520)). There, the Court of Federal Claims stated that *Sharman Co. v. United States* held that, "[o]nce a claim is in litigation, the Department of Justice gains exclusive authority to act in the pending litigation.... That exclusive authority divests the contracting officer of his authority to issue a final decision on ... [a] claim...." *Volmar Const., Inc. v. United States,* 32 Fed.Cl. at 755 (quoting *Sharman Co. v. United States,* 2 F.3d at 1571). The Court of Federal Claims further stated:

*Sharman* stands for the proposition that whenever a claim is in litigation, the contracting officer lacks authority to take any action, including issuing a final decision, on that claim. In *Sharman* the Federal Circuit, in effect, ruled that when a later claim is derivative of, or constitutes the "same claim" as, a claim set forth in the original complaint, the jurisdiction of the Court of Federal Claims must be determined as of the date of the filing of the original complaint, because that date delimits when the claim became the subject of litigation and when the contracting officer lost authority to take any action on the

claim. This Court therefore interprets *Sharman* as identifying both what constitutes the "same" claim or "derivative" claim and as establishing the date on which jurisdiction is determined with respect to such claims.

*Volmar Const., Inc. v. United States*, 32 Fed.Cl. at 756.

*Johnson Controls World Services, Inc. v. United States*, 43 Fed.Cl. at 506, involved two contracts that the Department of the Air Force awarded for the performance of services on the Eastern Test Range (the "ETR") dating back to 1993. 43 Fed.Cl. at 507. Johnson eventually succeeded numerous businesses under the two contracts: Contract No. F08606–78–C–004 (the "1978 ETR contract") and Contract No. F08606–84–C–001 (the "1984 ETR contract"). 43 Fed.Cl. at 507. On March 5, 1997, an Air Force contracting officer issued a final decision and demand for payment "for noncompliance with contractual and regulatory requirements to identify and refund the pension plan surplus [on the 1979 ETR contract and the 1984 ETR contract] and provide credits for known overbilling of pension costs." 43 Fed.Cl. at 509.

The contracting officer based her decision on the occurrence of a "segment closure" upon the completion of the ETR contracts in September 1988 and plaintiff's subsequent failure to conduct an "asset versus liability" assessment required by provision J.33 in the 1978 ETR contract and provision H.871 in 1984 ETR contract. The contracting officer's final decision explained that, because plaintiff was unwilling to recognize its liability under these clauses, an overbilling and overfunding of the pension plan in the amount of $56,115,322.00 resulted. The decision noted that, if plaintiff failed to remit this amount to the Government within 30 days, interest would accrue from the date of demand at a rate established in the contract. 43 Fed.Cl. at 509.

On April 9, 1998, another CO, the Divisional Administrative Contracting Officer ("DACO"), issued a final decision regarding plaintiff's noncompliance with CAS 413 related to its pension fluid accounting. 43 Fed.Cl. at 509.

The decision cited plaintiff's failure to conduct an asset versus liability assessment as of the alleged segment closure in September 1988 as the basis for the Air Force's demand of surplus pension assets in the amount of $56,882,446.00. However, unlike the decision of the Air Force contracting officer, which included interest accruing from the date of first written demand, the DACO demanded interest accruing from the date of the Air Force's original overpayment into the pension fund, *i.e.*, the date of the alleged segment closure. Thus, the DACO's decision demanded an amount from plaintiff totaling $79,765,631.00: $56,882,446.00 for the noncompliance and $22,883,185.00 in interest.

43 Fed.Cl. at 509. The plaintiff appealed the final decision of the Air Force CO on May 19, 1997 to the Court of Federal Claims (the "357 action"). 43 Fed.Cl. at 509. Then, on July 27, 1998, the plaintiff filed a second complaint in the Court of Federal Claims, in *Johnson Controls World Services, Inc. v. United States*, 43 Fed.Cl. at 506 (the "612 action"), challenging the DACO's decision "claiming interest calculated from an earlier date, as well as pension plan surplus." 43 Fed.Cl. at 509.

The plaintiff thereafter moved to dismiss the 612 action for lack of subject matter jurisdiction, essentially seeking to nullify the DACO's decision. *See* 43 Fed.Cl. at 509–10. The plaintiff asserted that "the DACO could not issue a final decision subsequent to the Air Force Contracting Offi-

cer's decision because each 'alleges entitlement to the same money based on the same partial performance, only under a different legal label.'" 43 Fed.Cl. at 510. According to the plaintiffs,

> because the subject matter of the 612 action was already in litigation upon the filing of plaintiff's complaint in the 357 action ... the doctrine in *Sharman* and its progeny divested the DACO of her authority to issue a second decision on a matter then under the exclusive authority of the Department of Justice.

43 Fed.Cl. at 510. The defendant, by contrast, contended that "the DACO's decision does not address the same claim, but merely is a matter related to the claim in the Air Force contracting officer's earlier decision" and that the Attorney General's power "does not encompass exclusive control of other matters which, albeit related, are not yet so pending." 43 Fed.Cl. at 511.

The Court of Federal concluded that the two claims were the "same claim." 43 Fed.Cl. at 510–14. The Court of Federal Claims explained that "[t]wo claims are the same if each alleges the same entitlement to the same amount based on the same triggering events, even if each is asserted under a different legal label." 43 Fed.Cl. at 511. The Court of Federal Claims stated:

> Distilled to its essence, defendant's position is that (1) unlike the DACO's final decision that demanded the surplus amount and CAS interest, interest was not a component of the amount demanded by the Air Force in its claim under clause J.33; and (2) to the extent that interest is contemplated by the claim under J.33, it did not begin to run until after the Air Force contracting officer's final decision on March 5, 1997, whereas CAS interest began accruing on October 1, 1988.

43 Fed.Cl. at 513. The Court of Federal Claims, however, concluded that "interest does not constitute an independent claim for recovery," explaining:

> The court is not unmoved by the amount of interest—almost $23 million—that the Government will forfeit if defendant's counterclaim is dismissed. Although the interest demanded pursuant to the CAS provision is sizeable, it does not follow that interest should be certified as a separate claim and considered a substantive and distinct liability. For 20 years the Department of Justice has been punctilious about enforcing any provision of the CDA that calls for a narrow construction, and plaintiff's motion calls for no more than equal treatment for a contractor defending against a government claim.

Ultimately, the Air Force could have avoided the jurisdictional defect in its counterclaim by simply coordinating its efforts. Nothing in the record suggests that the DACO and the Air Force contracting officer were precluded from issuing a joint decision, simultaneous decisions, or decisions in such temporal proximity that plaintiff effectively would have been foreclosed from appealing to this court the first decision before the second decision issued. Indeed, the minutes of a DCAA meeting attended by both Mmes. Gilmour and Crockett, dated May 9, 1995, recite:

> Lines of authority and jurisdiction are of concern as Sue Crockett cannot resolve CAS issues. The contractor points this out in their letter of 4 Apr. 1995.... As it is assumed that [plaintiff] will want to resolve the over funding of the pension plan as well as the noncompliance in one action, the two ACOs will have to work in consonance. It is anticipated that two sep-

arate final decisions will be submitted simultaneously.

43 Fed.Cl. at 514.

Subsequent opinions addressing the *Sharman Co. v. United States* jurisdictional bar have likewise not questioned the legal underpinning of the doctrine, but, rather, have focused primarily on determining whether the doctrine applies to the case at hand. According to the United States Court of Federal Claims, "for the *Sharman* jurisdictional bar to apply, the claim in the pending litigation must be the 'same claim' or 'effectively the same claim' as the claim submitted to the contracting officer." *Kellogg Brown & Root Servs., Inc. v. United States*, 115 Fed.Cl. at 52. The crucial question in the Federal Circuit, therefore, is whether two claims are the "same claim" for *Sharman Co. v. United States* purposes. *E.g., Kellogg Brown & Root Servs., Inc. v. United States*, 115 Fed.Cl. at 52.

*Sharman Co. v. United States* and its progeny in the Federal Circuit and the United States Court of Federal Claims, including *Case, Inc. v. United States*, 88 F.3d at 1004, and *Scott Timber Co. v. United States*, 333 F.3d at 1358, recognize that claims which "arise from the same operative facts [and] claim essentially the same relief" are the "same claim" for *Sharman* purposes. *Scott Timber Co. v. United States*, 333 F.3d at 1365. Although *Sharman Co. v. United States* itself "provides no explicit guidance as to the breadth or narrowness of the terms 'same claim' or 'effectively the same claim,'" *Kellogg Brown & Root Servs., Inc. v. United States*, 115 Fed.Cl. at 53, the Federal Circuit, there, noted that the claims at issue in the dispute were "the same," because they "allege entitlement to the same money based on the same partial performance, only under a different legal label." *Sharman Co., Inc. v. United States*, 2 F.3d at 1571. Moreover, other decisions from the Federal Circuit also support the view that, in a *Sharman Co., Inc. v. United States* analysis, "the proper focus is on operative facts and the relief sought so as to determine whether a CDA claim is the same as another." *Kellogg Brown & Root Servs., Inc. v. United States*, 115 Fed.Cl. at 52.

The need to determine whether a CDA claim is the same as another arises in a variety of contexts. It is not necessary for the purposes of this opinion to examine those contexts in detail. The court notes, simply, that the inquiry commonly focuses on whether the operative facts are the same in two or more CDA claims.

For example, in determining whether claims were distinct and separate, or unitary (all part of the same claim), the Federal Circuit stated:

> Because the Claims Court did not base its analysis on whether the claims presented to the CO arose from a common or related set of operative facts, and the government has not cited support in the record that only a unitary claim exists, we remand for the Claims Court to conduct fact finding consistent with this opinion.

*Placeway Constr. Corp. v. United States*, 920 F.2d 903, 908 (Fed.Cir.1990). In another context, to determine whether a CDA claim has been improperly split and the second CDA claim is barred by res judicata principles, this court must examine whether "[t]he two claims plainly are based on a single set of operative facts." *Phillips/May Corp. v. United States*, 524 F.3d 1264, 1272–73 (Fed.Cir.2008). In yet another context, a claim was determined to be new, not the same, because "a profound alteration occurred in the scope of th[e] claim," expanding the focus on operative facts from three change orders to a "multiplicity of change orders." *Santa Fe*

*Eng'rs, Inc. v. United States,* 818 F.2d 856, 859 (Fed.Cir.1987). All these cases show the Federal Circuit's consistent approach in determining whether one CDA claim is the same as another.

*Kellogg Brown & Root Servs., Inc. v. United States,* 115 Fed.Cl. at 53–54.

In *Scott Timber Co. v. United States,* the Federal Circuit further addressed the meaning of "same claim" and the situation where a contracting officer obtains a valid final decision, but then later sues in federal court, asserting slightly differing legal theories for recovery. 333 F.3d at 1358. There, a dispute arose when the Forest Service, on September 17, 1992, suspended Scott's performance on timber contracts awarded to Scott between April 9, 1990 and October 16, 1990, in order to protect a tiny bird indigenous to the forest areas covered by the contract. *See* 333 F.3d at 1360. On June 23, 1994, Scott submitted formal claims to the CO under the CDA, alleging that the Forest Service's prolonged suspensions of its contracts constituted breach of contract. *See* 333 F.3d at 1362. Scott argued that the Forest Service lacked the authority to suspend operations under the contracts for an indefinite and extended period of time. *See* 333 F.3d at 1362. Scott sought damages equal to the cost of obtaining replacement timber in the open market. *See* 333 F.3d at 1362. The CO denied all of Scott's breach of contract claims, and Scott subsequently filed breach of contract actions for each of its contracts in the United States Court of Federal Claims on October 27, 1994. *See* 333 F.3d at 1362.

The United States appealed the decision of the Court of Federal Claims, asserting, among other things, that Scott raised new claims in the lawsuit that were not previously presented to the CO as the CDA requires. *See* 333 F.3d at 1365. Specifically, the United States argued that:

Scott's original CDA claims questioned broadly the authority of the Forest Service to suspend the § 318 contracts and the reasonableness of the duration of those suspensions.... Scott cannot raise new claims, such as the clause C6.25 warranty issue, the objections to Forest Service's preparation and administration of the contracts, and the claims for reimbursement provided under contract terms .... those claims were not "clearly and unequivocally" presented to the CO.

333 F.3d at 1365 (citations omitted). The Federal Circuit concluded that the Court of Federal Claims correctly found that it had jurisdiction over Scott's claims, "because they arise from the same operative facts, claim essentially the same relief, and merely assert differing legal theories for that recovery." 333 F.3d at 1365. The Federal Circuit further explained:

This Court "know[s] of no requirement in the [CDA] that a 'claim' must be submitted in any particular form or use any particular wording. All that is required is that the contractor submit in writing to the contracting officer a clear and unequivocal statement that gives the contracting officer adequate notice of the basis and amount of the claim." *Contract Cleaning Maint., Inc. v. United States,* 811 F.2d 586, 592 (Fed.Cir. 1987). In this case, Scott gave the CO clear notice of a purported breach of contract based on the prolonged and allegedly unauthorized suspensions. Moreover Scott sought from the CO the same remedy sought from the trial court, namely consequential damages for the alleged breach. Scott may have posed slightly different legal theories for the breach, but Scott's claim is essentially the same as presented to the CO. Thus, Scott's claims in this case would not "subvert the statutory purpose of requiring contractors first to submit

their claims to the [CO]" to allow the CO to receive and pass judgment on the contractor's entire claim. *Croman v. United States,* 44 Fed.Cl. 796, 801–02 (1999).

333 F.3d at 1365–66.

### 2. *The Sufficiency of Information Provided in a CO's Final Decision.*

The CDA does not provide much information about what constitutes a CO's final decision. It states only that: "Each claim by the Federal Government against a contractor relating to a contract shall be the subject of a written decision by the contracting officer." 41 U.S.C. § 605(a). It further states:

> **(d) Issuance of decision.**—The contracting officer shall issue a decision in writing and shall mail or otherwise furnish a copy of the decision to the contractor.
>
> **(e)Contents of decision.**—The contracting officer's decision shall state the reasons for the decision reached and shall inform the contractor of the contractor's rights as provided in this chapter. Specific findings of fact are not required. If made, specific findings of fact are not binding in any subsequent proceeding.

41 U.S.C. § 605(d)-(e). In *Placeway Const. Corp. v. United States,* however, the Federal Circuit addressed the issue whether a CO had rendered a final decision on a government claim within the meaning of 41 U.S.C. § 605. *See* 920 F.2d at 903. The United States Court of Federal Claims accurately summarized the *Placeway Const. Corp. v. United States* decision in *Volmar Const., Inc. v. United States:*

> The contractor had submitted an uncertified claim for the balance due under the contract, additional work costs, extended overhead expenses, and an adjustment of the contract performance time to allow for delay. Within approximately three months, the contracting of-

ficer dispatched a letter denying the contractor's request for the balance due, citing contractor delay as the basis for the withholding. The contracting officer also implied that the amount of the asserted setoff may be redetermined at a future date.

> Although the setoff amount was subject to possible modification, the appeals court in *Placeway* held "that the CO [contracting officer] *effectively* made a final decision on the government claim...." 920 F.2d at 906 (emphasis added). In support of its holding with respect to finality, the court noted that "issues of liability and of damages should ... be resolved before judicial review is sought...." *Id.* (citation omitted). The court then ruled that the contracting officer's decision complied with these prerequisites because the contracting officer had determined that the basis of liability was delayed performance and that the damages constituted the contract balance.

32 Fed.Cl. at 752 (emphasis in original). Moreover, under Federal Circuit case law, *Placeway Const. Corp. v. United States* has been interpreted to mean that a CO must provide adequate notice of the basis and amount of liability in the written decision. *See, e.g., Volmar Const., Inc. v. United States,* 32 Fed.Cl. at 752.

In *Volmar Const., Inc. v. United States,* however, the United States Court of Federal Claims took the Federal Circuit's decision in *Placeway Const. Corp. v. United States* one step further, concluding that, where the United States asserts multiple unique setoffs as federal claims, to comply with *Placeway Const. Corp. v. United States,* the CO's decision must state the basis of liability with respect to each unique setoff and the amount of liability corresponding to each basis. 32 Fed.Cl. at

752. The Court of Federal Claims explained:

> *Placeway* involved only one basis for liability and accordingly one damages amount. The contracting officer cited contractor delay as the basis for liability and the contract balance as the amount of damages assessed. In this case the Government asserts six different setoffs, each involving a different sum of money. This court interprets *Placeway* and *Contract Cleaning* and the latter's progeny as requiring the Government to set forth in any claim the specific basis of liability and the amount corresponding to each basis. Thus, if the Government asserts six unique setoffs as government claims, the Government must set forth the basis of liability with respect to each setoff and include the amount of liability corresponding to that particular setoff. Absent this information, the Government has not asserted a valid claim under the CDA.

32 Fed.Cl. at 752.

### *ANALYSIS*

■ First, the Court concludes that, where a CO and the Department of Justice are in not in conflict, once a contractor's claim is in litigation, the CO is not deprived of his or her authority to make a final decision, at least as to the United States' CDA claims. That the Court deemed denied Sage Hospital's CSC claim for FY 2009 through FY 2013 and that Sage Hospital amended its Complaint to challenge that denial, did not deprive Dayish as CO of his authority to issue a final decision on the Defendants' claim for indirect CSC funding for fiscal years 2009–2013. Second, the July 16, 2015 Dayish Letter provided adequate notice of the basis and amount of liability.

### I. *DAYISH HAD THE AUTHORITY TO ISSUE A FINAL DECISION ON THE DEFENDANTS' CLAIM FOR INDIRECT CSC FUNDING FOR FISCAL YEARS 2009–2013.*

■ Sage Hospital asserts that Dayish did not have authority to issue a final decision concerning "indirect contract support costs (CSC) funding that [Sage Hospital] did not expend on CSC-eligible activities for fiscal years (FY or FYs) 2009–2013," because after the Court deemed denied Sage Hospital's CSC claim for FY 2009 through FY 2013 and Sage Hospital amended its Complaint to challenge that denial, Dayish as CO was divested of the authority to issue a final decision on that claim under the CDA. MTD at 5. The Court disagrees and concludes that Dayish had the authority to make a final decision on the Defendants' claim that Sage Hospital owed it indirect contract support costs. The Court first notes that decisions of the Federal Circuit and the United States Court of Federal Claims are not binding upon the Court; rather, they are persuasive to the extent that the Court finds their reasoning compelling.

■ As noted above, the basis for the Federal Circuit's doctrine that, once a claim is in litigation, the Department of Justice's exclusive authority divests the CO of his or her authority to issue a final decision on that claim is *Sharman Co. v. United States*, 2 F.3d at 1564. The Court concludes that the Federal Circuit's analysis in *Sharman Co. v. United States* is unnecessary for situations such as the one before the Court. The Federal Circuit, there, relied on 28 U.S.C. §§ 516–20 (1988), and two United States Court of Federal Claims cases: *Hughes Aircraft Co. v. United States*, 534 F.2d at 889, and *Durable Metal Prods., Inc. v. United States*, 21 Cl.Ct. at 46. Section 516 of Title 28 of the United States Code states:

"Except as otherwise authorized by law, the conduct of litigation in which the United States, an agency, or officer thereof is a party, or is interested, and securing evidence therefor, is reserved to officers of the Department of Justice, under the direction of the Attorney General." 28 U.S.C. §§ 516–20 (1988). That statutory authority, however,

> merely states that DOJ has exclusive authority to "conduct [ ] litigation in which the United States ... is a party," not that DOJ's authority deprives COs of their statutory roles that form the jurisdictional basis for claims to the same money as involved in the litigation. Because the Government is not bound by the CO's final decision once that decision is appealed, allowing the CO to pursue his statutory function to issue final decisions would not appear to directly conflict with DOJ's right to conduct the ongoing litigation.

Thomas F. Madden et al., *2007 Year in Review: Analysis of Significant Federal Circuit Government Contracts Decisions,* 37 PUB. CONT. L.J. 625, 632 (2008)(quoting 18 U.S.C. § 516). The Court agrees with the Federal Circuit that the DOJ has exclusive jurisdiction over the conduct of litigation. There needs to be clarity and a bright-line rule on the Executive Branch's side who controls litigation and claims of money, and Congress has sensibly made that delegation to the DOJ. Where a rogue CO issues a decision after litigation has commenced on a claim that undermines or contravenes the DOJ's litigation strategy or approach to the settlement process, that decision will be invalid under 28 U.S.C. §§ 516–20 (1988). The Court, does not think, however, that the *Sharman Co. v. United States* doctrine should apply where the CO and the DOJ are cooperating and working in tandem.

This interpretation of 28 U.S.C. §§ 516–20 (1988)'s interaction with the CDA is consistent with the United States Court of Federal Claim's decision in *Durable Metal Prods., Inc. v. United States,* 21 Cl.Ct. at 46. While the Federal Circuit in *Sharman Co. v. United States* did not provide a detailed legal explanation for its creation of a jurisdictional bar on the ability of COs to make final decisions after litigation has commenced, it cited to and relied upon *Durable Metal Prods., Inc. v. United States.* There, after the plaintiff filed suit in the United States Court of Federal Claims under the CDA and the CO issued a decision, which found in part for the plaintiff with respect to his claim arising out of Modification A000003 of the contract. *See* 21 Cl.Ct. at 43. The plaintiff asked the Court of Federal Claims to accept the CO's partial finding, determine the amount of monetary damages due plaintiff on that claim, and order an immediate payment to the plaintiff of that amount. *See* 21 Cl.Ct. at 43. The Court of Federal Claims concluded that, under 28 U.S.C. §§ 516–20, the Attorney General has exclusive authority, and that the CO had been divested of his authority over the plaintiff's claims when the lawsuit was filed in the Court of Federal Claims. 21 Cl.Ct. at 45–46. According to the Court of Federal Claims, "the Department of Justice attorneys in this case ha[d] the sole authority and control over the conduct of this action on behalf of defendant." 21 Cl.Ct. at 46.

The Court agrees that 18 U.S.C. §§ 516–20 establishes the sole authority of the DOJ over the course of litigation. There can be only one master. It appears that the problem in *Durable Metal Prods., Inc. v. United States,* however, was that the CO was undermining the DOJ's litigation strategy and settlement position. The Court agrees that, if a contractor files suit on a claim and the DOJ does not want to settle the case, 18 U.S.C. §§ 516–20 would prevent the CO from issuing a decision that contravenes the DOJ's position and

would render the CO's decision a nullity. Put simply, if one has to decide between a CO and the DOJ, the DOJ wins. Here, however, there is no indication that Dayish is undercutting the DOJ's litigation or settlement strategy. Instead, Dayish and the DOJ seem to be working very well together. The DOJ apparently sent a letter to Dayish asking him to do what he did, so that it could bring its Counterclaim. The day after Dayish issued his decision, the DOJ brought the Counterclaim. Section 516-20 thus has little relevance where the DOJ is asking and wanting Dayish to do exactly what he is doing. It makes little sense for Sage Hospital to be able to read §§ 516-20 to interfere with what the Executive is doing to get its claim ready, filed, and litigated. A team does not get to pick its opponent's quarterback. Sage Hospital should have no say in how the Defendants come up with their Counterclaim. The Court therefore concludes that Dayish had the authority to issue a final decision on the Defendants' claim, even after Sage Hospital had filed suit on its claim after the Court deemed Sage Hospital's claim denied, because 18 U.S.C. §§ 51620 are not implicated where a CO and the DOJ are cooperating.

As stated, the Court has concerns about the limits that the Federal Circuit in *Sharman Co. v. United States* placed upon a CO's power to issue final decisions after litigation has commenced. In any event, even if the Court believed that some kind of jurisdictional bar should exist, the Federal Circuit went too far in *Sharman Co. v. United States*. The Court recognizes *Sharman Co. v. United States* as properly articulating that under the CDA, a party— whether a contractor or the United States—must administratively exhaust their claim by obtaining a CO's final decision on the matter before filing suit in federal court. As the Defendants explained at the November 17, 2015 hearing:

But what *Sharman* then goes further and explains is that for purposes of not only the Government's claim, but also the contractor's claim with respect to those unliquidated progress payments, nothing had ever been administratively exhausted. The contractor never put in a claim for it, and never got a contracting officer's final decision. And by the time the Government asserted its own claim for it, it was already in litigation. And that's where the nullity language comes from. So the devil in the deep blue sea right there was that nobody had discussed this administratively before, the statute, which was a waiver of sovereign immunity, and the Government was really quite clear. And so it just wasn't ripe for judicial review.

Tr. at 32:11–36:17 (Wolak). The Court also understands *Sharman Co. v. United States*, however, as barring a CO from issuing final decisions where "the claim in the pending litigation [is] the 'same claim' or 'effectively the same claim' as the claim submitted to the contracting officer." *Kellogg Brown & Root Servs., Inc. v. United States*, 115 Fed.Cl. at 52. *Sharman Co. v. United States* and its progeny in the Federal Circuit and the United States Court of Federal Claims recognize that claims which "'arise from the same operative facts [and] claim essentially the same relief'" are the "same claim" for *Sharman* purposes." *Scott Timber Co. v. United States*, 333 F.3d at 1365. The Court concludes that this definition of "same claim" is too broad and that, if there is to be a *Sharman Co. v. United States* bar, the phrase "same claim" does not include claims asserted by opposing parties. It makes sense to say that, once a party—the United States or a contractor—asserts a claim in federal court or after the federal court deems a contractor's claim denied, the CO's authority to touch these claims is restricted. Talking about the CO not be-

ing able to touch certain "claims" makes sense. But to define a "claim" the same as the same operative facts that underlie the entire case or controversy is to twist words beyond their normal meaning and, by so broadly defining "claim," too broadly removing the CO's power. It makes no sense to talk about the Defendants and a contractor having the same "claim." The Defendants' "claim" arises out of the same nucleus of operative facts as Sage Hospital's, but it makes no sense to talk about it being the same claim. They are different, and the CO's power over the different claims may also be different. In other words, although Sage Hospital's claim was being litigated in the Court when Dayish made his final decision on the Defendants' claim for indirect CSC funding for fiscal years 2009–2013, Sage Hospital's claim is not the "same claim" as the Defendants' claim.

■ Similarly, while Sage Hospital purposely and intentionally styles its motion as one under rule 12(b)(1)—not under rule 12(b)(6)—it does not make sense to talk about the dispute in terms of federal jurisdiction. While exhaustion is sometimes jurisdictional, but not always, see Arbaugh v. Y & H Corp, 546 U.S. 500, 514–15, 126 S.Ct. 1235, 163 L.Ed.2d 1097 (2006); Jarita Mesa Livestock Grazing Ass'n v. U.S. Forest Service, 61 F.Supp.3d 1013 (D.N.M.2014)(Browning, J.), here, the federal court indisputably has jurisdiction over Sage Hospital's claims, and rule 13— of the Federal Rules of Civil Procedure— which governs counterclaims—should control whether the United States can bring a counterclaim, not some judge-made doctrine meant to protect DOJ's power to litigate. At this stage, the Federal Rules, not Sharman Co. v. United States—should control what the Court hears and whether

a counterclaim can or should be entertained is not a jurisdictional issue.

This approach will also advance Congress's goal in enacting the CDA of making the existing disputes process less cumbersome and expensive. See Rebecca E. Pearson, *Should Congress Squeeze the Sharman?*, 28 PUB. CONT. L.J. 597 (1999). Rebecca E. Pearson, former attorney in the United States Air Force's Commercial Litigation Division and now a Partner at Venable LLP in Washington, DC, has explained:

> *Sharman* has many unintended consequences. For example, it creates collateral litigation. Arguing over whether *Sharman* precludes a claim is wasteful, especially when the facts underlying a subsequent claim are already at issue. Also, it is inequitable that one party is able to prevent another from bringing an otherwise valid claim merely by getting to the courthouse first. In addition *Sharman* can leave a litigant in a no man's land when the litigant's claim is the "same" as one in litigation but has a different legal basis than the claim the litigant originally submitted to the CO.

See Rebecca E. Pearson, *supra* at 609. There is no sound reason to extend *Sharman Co. v. United States* here. It is wasteful to have the Court hear all of the Defendants' evidence in an effort to mitigate Sage Hospital's claims, but then forgo determining the Defendants' claim.[6] The Defendants have to wait until another case to get a judgment. It handicaps the Defendants for no good reason, except that Sage Hospital aggressively files suits first. In sum, the Court concludes that a CO retains authority over the United States' claims after a contractor has filed suit, at

---

6. The parties conceded at the November 17, 2015, hearing that all of the Defendants' evidence would be admissible for purposes of mitigation at trial. *See* Tr. at 8:22–10:2 (Frye); *id.* at 50:16–53:8 (Court, Walak).

least where the CO and the United States are cooperating and working in tandem.

## II. *THE CO'S FINAL DECISION WAS SUFFICIENTLY DETAILED UNDER THE CDA.*

Having concluded that Dayish had the authority to issue his July 16, 2015 final decision, the Court must determine whether the July 16, 2015 Dayish Letter, is sufficiently detailed under the CDA. Sage Hospital asserts that the letter does not meet the CDA's requirements, because it "provides several purported bases for liability, yet specifies only one aggregate damages figure." MTD at 5–6. *See* Reply at 2 ("Dayish's purported decision violated the CDA's specificity requirement, as construed by the Court of Federal Claims, because it stated four separate grounds for his decision but did not inform Sage of which of those bases applied to any part of the disallowed costs."). The Court again notes that Federal Circuit and United States Court of Federal Claims decisions do not bind it; rather, such decisions are persuasive to the extent that the Court concludes their reasoning is sound. Moreover, the Court agrees with the Defendants that Dayish's letter was sufficiently detailed and qualifies as a final decision under the CDA.

 As stated above, the CDA does not provide much information about what constitutes a CO's valid and final decision. It states only: "Each claim by the Federal Government against a contractor relating to a contract shall be the subject of a written decision by the contracting officer." 41 U.S.C. § 605(a). It further states:

(d) **Issuance of decision.**—The contracting officer shall issue a decision in writing and shall mail or otherwise furnish a copy of the decision to the contractor.

(e) **Contents of decision.**—The contracting officer's decision shall state the

reasons for the decision reached and shall inform the contractor of the contractor's rights as provided in this chapter. Specific findings of fact are not required. If made, specific findings of fact are not binding in any subsequent proceeding.

41 U.S.C. § 605(d)-(e). In *Placeway Const. Corp. v. United States,* however, the Federal Circuit addressed the issue whether a CO had rendered a final decision on a United States claim within the meaning of 41 U.S.C. § 605. *See* 920 F.2d at 903. The United States Court of Federal Claims accurately summarized the *Placeway Const. Corp. v. United States* decision in *Volmar Const., Inc. v. United States,* 32 Fed.Cl. at 746:

The contractor had submitted an uncertified claim for the balance due under the contract, additional work costs, extended overhead expenses, and an adjustment of the contract performance time to allow for delay. Within approximately three months, the contracting officer dispatched a letter denying the contractor's request for the balance due, citing contractor delay as the basis for the withholding. The contracting officer also implied that the amount of the asserted setoff may be redetermined at a future date.

Although the setoff amount was subject to possible modification, the appeals court in *Placeway* held "that the CO [contracting officer] *effectively* made a final decision on the government claim...." 920 F.2d at 906 (emphasis added). In support of its holding with respect to finality, the court noted that "issues of liability and of damages should ... be resolved before judicial review is sought...." *Id.* (citation omitted). The court then ruled that the contracting officer's decision complied with these prerequisites because the

contracting officer had determined that the basis of liability was delayed performance and that the damages constituted the contract balance.

32 Fed.Cl. at 752 (emphasis in original). Moreover, under Federal Circuit case law, *Placeway Const. Corp. v. United States* has been interpreted to mean that a CO must provide adequate notice of the basis and amount of liability in the written decision. *See, e.g., Volmar Const., Inc. v. United States*, 32 Fed.Cl. at 752. The Court agrees with the reasoning of *Placeway Const. Corp. v. United States* and its progeny. That a CO must provide notice of the basis and amount of liability in a written decision is consistent with the CDA's requirement that the CO issue a written decision that "state[s] the reasons for the decision reached.... Specific findings of fact are not required. If made, specific findings of fact are not binding in any subsequent proceeding." 41 U.S.C. § 605(a)-(e). A CO should be required to provide a basic level of notice to a contractor about the basis and amount of liability of its decision on a United States claim.

The Court disagrees, however, with the result that the United States Court of Federal Claims reached in *Volmar Const., Inc. v. United States*, 32 Fed.Cl. at 746. There, the United States Court of Federal Claims took the Federal Circuit's decision in *Placeway Const. Corp. v. United States* further, concluding that, where the United States asserts multiple unique setoffs as government claims, to comply with *Placeway Const. Corp. v. United States,* the CO's decision must state the basis of liability with respect to each unique setoff and the amount of liability corresponding to each basis. 32 Fed.Cl. at 752. While a greater degree of notice and information might be required of a contractor seeking money from the government, given that taxpayer dollars are at stake, a CO's decision does not present similar considerations. A CO is an official authorized to expend the United States' funds, and it must consider how public funds are going to be used. The Court agrees with the Defendants that when a contractor demands payment from the United States, the CO requires detailed information to comply with its duty to taxpayers. *See* Tr. at 49:21–50:10 (Walak). By contrast, when the United States demands payment from a contractor, the CO does not have a similar obligation to the public that requires him or her to delineate all of the line items being claimed against the contractor. *See* Tr. at 49:21–50:10 (Walak). As the Defendants explained at the hearing:

> Because the question is: How is the Government—the ultimate point of the contracting officer's decision on either a contractor claim or a Government claim, so that somebody with a warrant, who is authorized to expend the Government's funds with a warrant, who is authorized to expend the Government's funds has considered how the public is going to be used. So that person needs information from the contractor when they're making demands of the Government. But when the Government is making that decision on its own, it just needs to notify the contractor that, [y]ou owe us this money.... He doesn't have a duty to the public, basically, to delineate all of the very line items of what is there.

Tr. at 49:21–50:10 (Walak). This is especially true in this case, given that all the claims are already in dispute. While the Court, by sheer judicial fiat, could require more in the letter, there is no sound reason to do so; federal discovery is about to overtake and overshadow any notice and information the letter gives. Sage Hospital now has the powerful tools of the Federal Rules of Civil Procedure related to discovery. It will soon get everything it could possibly need or could want in the letter, and much more. The Court concludes that a CO's decision is sufficiently detailed and complies with the require-

ments of the CDA if it sets forth generally the basis and amount of liability. Beyond that baseline, the contractor can obtain more information in discovery and during the development of the issues in this case.

■ Here, the Court concludes that Dayish complied with these principles and the CDA by setting forth the basis and amount of liability. The July 16, 2015 Dayish Letter contains two sections of particular importance to the MTD: "Findings of Fact;" and "Decision." *See* July 16, 2015 Dayish Letter at 5. In the Findings of Fact section, Dayish sets forth: (i) the amount of indirect CSC and other indirect cost amounts that IHS paid from 2009 to 2013; and (ii) the amounts eligible for indirect funding, as the ISDEAA authorizes, because they were reasonable, necessary, and non-duplicative costs incurred for activities taken to operate a federal program. *See* July 16, 2015 Dayish Letter at 5. After examining the actual costs that Sage Hospital identified and the actual costs determined ineligible for indirect CSC funding, Dayish concludes in a section entitled "Decision":

> The Foundation did not expend all of the indirect CSC funding paid by the IHS on CSC-eligible activities in FYs 2009–2013. As set out in the contracts and AFAs, during negotiations the parties agreed upon lump-sum estimates of reasonable costs for activities required of the Foundation for contract compliance and prudent management in carrying out the Federal program and that are also not duplicative of activities/costs funded in the Foundation's Secretarial amount. The negotiations therefore established the activities that the parties

agreed were eligible for CSC funding. In addition, the estimated costs for those activities were negotiated based on information available to the parties at the time of the contract negotiation, which was in advance of contract performance. The Foundation and the IHS agreed that only the actual costs incurred by the Foundation, and not the estimated amounts, are eligible for CSC funding. *See, e.g., Navajo Health Found.—Sage Mem'l Hosp. v. Burwell,* [110 F.Supp.3d 1140, 1152] No. 14–958, slip op. at 10 n. 26 (D.N.M. June 17, 2015).

> The IHS has reviewed the Foundation's actual costs for the activities that the parties previously agreed were eligible for CSC funding. The Agency's analysis considered whether, as required by the ISDEAA, the activities and related costs were: (a) reasonable; (b) related to activities necessary for contract compliance and prudent management; (c) incurred for operation of the Federal program; and (d) related to activities not already funded in the Secretarial amount.

> . . . .

> Comparing this determination to the IHS indirect funding and other indirect cost payments (Table 2), the Foundation owes $4,218,357 for indirect CSC funding paid by the IHS that the Foundation did not expend on activities eligible for CSC funding. Please refund $4,218,357 by check or money order made payable to the Department of Health and Human Services.

July 16, 2015 Dayish Letter at 5–6.[7] In sum, the Court concludes that the July 16,

---

7. In total, the July 16, 2015 Dayish Letter is seven pages long. The "Decision" section of the letter also contains a detailed table outlining Sage Hospital's actual costs for activities eligible for indirect funding compared to actual costs determined ineligible for indirect

CSC funding. *See* July 16, 2015 Dayish Letter at 6. Further, preceding the "Decision" section, the letter contains several pages of calculations and tables, as well as findings of fact. *See* July 16, 2015 Dayish Letter at 1–5.

2015 Dayish Letter is sufficiently detailed under the CDA, providing the basis and amount of liability.

**IT IS ORDERED** that the Plaintiff's Motion to Dismiss Counterclaim, filed August 7, 2015 (Doc. 92)("MTD"), is denied.